B6 Summary (Official Form 6 - Summary) (12/07)

.

# United States Bankruptcy Court
### District of Idaho

In re  **Lost Rivers District Hospital**                                    ,          Case No. ___**10-40344**___
                                                                 Debtor

Chapter _____**9**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 50,000.00 | | |
| B - Personal Property | Yes | 23 | 863,175.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 4 | | 1,136,968.48 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 4 | | 1,702,519.78 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 21 | | 458,992.81 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 56 | | | |
| Total Assets | | | 913,175.00 | | |
| Total Liabilities | | | | 3,298,481.07 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## District of Idaho

In re    **Lost Rivers District Hospital**                                      ,    Case No.    **10-40344**

Debtor

Chapter    **9**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

.

In re   **Lost Rivers District Hospital**                                    ,        Case No.    **10-40344**
                                        Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **7.5 acres on Highway 93, cost $50,000, for future expansion** | **Fee simple** | - | **50,000.00** | 0.00 |

|  |  | Sub-Total > | **50,000.00** | (Total of this page) |
|  |  | Total > | **50,000.00** |  |

__0__   continuation sheets attached to the Schedule of Real Property                  (Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                                                Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re   **Lost Rivers District Hospital**
_____,    Case No.   __10-40344__
Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Petty cash** | - | **150.00** |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Business checking account at Wells Fargo** | - | **1,000.00** |
| | | | **Business checking account for Payroll at Ireland Bank** | - | **5,000.00** |
| | | | **Business checking account - general account at US Bank** | - | **200.00** |
| | | | **Employee medical cafetaria plan funds at Bank of Commerce.  Money held for employees** | - | **0.00** |
| | | | **Employee general funds at East Idaho Federal Credit Union.  All are employees deposits** | - | **0.00** |
| | | | **Resident long term care held at East Idaho Federal Credit Union - all funds belong to long term residents** | - | **0.00** |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |

Sub-Total >    **6,350.00**
(Total of this page)

__3__   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Lost Rivers District Hospital**                                              ,    Case No.    **10-40344**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Umbrella Insurance carrier Zurich** | - | 0.00 |
| | | **ICRMP - premiss & personal property liability insurance** | - | 0.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts receivable hospital, gross value $759,489.72; collectible estimated $433,574 (90 days or less)** | - | 433,574.00 |
| | | **Accounts receivable clinic, gross value $156,862, collectible estimated $121,751 (90 days or less)** | - | 121,751.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

Sub-Total >        **555,325.00**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **Lost Rivers District Hospital**                                      ,      Case No.  __10-40344__
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Snow plow - $500.00 Van used for longterm care patients.  Not running. $1000.00 scrap value** | - | 1,500.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See attached list of fixtures and equipment; debtor estimates actual cash value at $100,000** | - | 100,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Inventory of medical and office supplies** | - | 200,000.00 |
| 30. Inventory. | X | | | |

Sub-Total >       301,500.00
(Total of this page)

Sheet  __2__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                      Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re __Lost Rivers District Hospital_____,    Case No. __10-40344_____
                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | **0.00** |
| (Total of this page) | |
| Total > | **863,175.00** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                Best Case Bankruptcy

03/08/10                        FLEXIBLE AGED ACCOUNTS RECEIVABLE REPORT SUMMARY

| TOTALS FOR: | | NO DISC. | 0000-0030 | 0031-0060 | 0061-0090 | 0091-0120 | 0121-0150 | 0151-0180 | 0181-UP | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|
| BANKRUPTCY | 00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| SELF PAY | 01 | .00 | 15303.37 | 37544.06 | 15001.35 | 20711.77 | 32580.90 | 28688.72 | 197109.20 | 346939.37 |
| COMM INS | 02 | 11107.80 | 79604.01 | 40015.73 | 29111.24 | 8705.89 | 9329.72 | 1030.25 | 341.39 | 179145.23 |
| BLUE CROSS | 03 | 6176.44 | 25438.71 | 13753.26 | 2130.26 | -114.43 | -46.35 | .00 | 873.32 | 48211.21 |
| MEDICARE | 04 | 16991.25 | 86682.94 | 18611.77 | 21719.14 | 361.40 | -3721.32 | 750.00 | .00 | 141395.18 |
| MEDICAID | 05 | .00 | 7765.03 | 1231.12 | 1007.48 | 780.25 | 10011.64 | .00 | 7954.92 | 28750.44 |
| WRKC COMP | 06 | 2870.00 | 675.00 | 322.00 | 135.00 | .00 | 192.00 | .00 | .00 | 4194.00 |
| OUTSOURCE | 07 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| IN HOUSE BD | 08 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| EMPL INSURANC | 09 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| PAY ARRANGEME | 10 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 10475.49 | 10475.49 |
| ARCH REFERREL | 11 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| INCIDENTAL IN | 12 | .00 | 366.80 | 12.00 | .00 | .00 | .00 | .00 | .00 | 378.80 |
| ELIGIBILITY + | 13 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| MDCR BAD DEBT | 90 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| BAD DEBT | 99 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| GRAND TOTALS | | 37144.69 | 215835.86 | 111489.94 | 69104.47 | 30444.88 | 48246.59 | 30468.97 | 216754.32 | 759489.72 |

03/08/10                          FLEXIBLE CYCLE ATB REPORT SUMMARY

| TOTALS FOR: | | NO DISG. | 0000-0030 | 0031-0060 | 0061-0090 | 0091-0120 | 0121-0150 | 0151-0180 | 0181-UP | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|
| NURS HOME | 05 | .00 | 7053.49 | .00 | .00 | .00 | .00 | -136.81 | 2046.92 | 8963.60 |
| SWING BED | 06 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 2603.00 | 2603.00 |
| SELF PAY | 01 | .00 | 7053.49 | .00 | .00 | .00 | .00 | -136.81 | 4649.92 | 11566.60 |
| | | | | | | | | | | |
| NURS HOME | 05 | .00 | 8524.40 | 1787.50 | .00 | .00 | .00 | .00 | -143.79 | 10168.11 |
| SWING BED | 06 | .00 | 10471.25 | .00 | .00 | .00 | .00 | .00 | .00 | 10471.25 |
| COMM INS | 02 | .00 | 18995.65 | 1787.50 | .00 | .00 | .00 | .00 | -143.79 | 20639.36 |
| | | | | | | | | | | |
| NURS HOME | 05 | .00 | 1925.00 | .00 | .00 | .00 | .00 | .00 | .00 | 1925.00 |
| BLUE CROSS | 03 | .00 | 1925.00 | .00 | .00 | .00 | .00 | .00 | .00 | 1925.00 |
| | | | | | | | | | | |
| NURS HOME | 05 | .00 | 29813.89 | .00 | .00 | .00 | .00 | .00 | 15.40 | 29829.29 |
| SWING BED | 06 | 13554.00 | 84176.74 | 23814.26 | .00 | .00 | .00 | .00 | .00 | 121545.00 |
| MEDICARE | 04 | 13554.00 | 113990.63 | 23814.26 | .00 | .00 | .00 | .00 | 15.40 | 151374.29 |
| | | | | | | | | | | |
| NURS HOME | 05 | .00 | 35390.67 | .00 | .00 | 1779.79 | .00 | .00 | 966.72 | 38137.18 |
| MEDICAID | 05 | .00 | 35390.67 | .00 | .00 | 1779.79 | .00 | .00 | 966.72 | 38137.18 |
| | | | | | | | | | | |
| GRAND TOTALS | | 13554.00 | 177355.44 | 25601.76 | .00 | 1779.79 | .00 | -136.81 | 5488.25 | 223642.43 |

03/08/10

FLEXIBLE CYCLE ATB REPORT SUMMARY

| TOTALS FOR: | | NO DISG. | 0000-0030 | 0031-0060 | 0061-0090 | 0091-0120 | 0121-0150 | 0151-0180 | 0181-UP | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|
| HOME HLTH | 15 | .00 | .00 | .00 | -1.00 | 627.98 | .00 | 248.82 | 3328.95 | 4204.75 |
| SELF PAY | 01 | .00 | .00 | .00 | -1.00 | 627.98 | .00 | 248.82 | 3328.95 | 4204.75 |
| | | | | | | | | | | |
| HOME HLTH | 15 | .00 | .00 | .00 | 3576.02 | 3902.65 | 2140.00 | 3936.93 | 7212.30 | 20767.90 |
| HOSPICE | 20 | .00 | .00 | .00 | -130.00 | .00 | .00 | .00 | .00 | -130.00 |
| COMM INS | 02 | .00 | .00 | .00 | 3446.02 | 3902.65 | 2140.00 | 3936.93 | 7212.30 | 20637.90 |
| | | | | | | | | | | |
| HOME HLTH | 15 | .00 | .00 | .00 | -1.00 | .00 | .00 | .00 | .00 | -1.00 |
| BLUE CROSS | 03 | .00 | .00 | .00 | -1.00 | .00 | .00 | .00 | .00 | -1.00 |
| | | | | | | | | | | |
| HOME HLTH | 15 | .00 | .00 | .00 | 12435.16 | .00 | 14509.06 | .00 | 41852.10 | 68796.32 |
| HOSPICE | 20 | .00 | 30953.00 | 7709.00 | 13813.00 | 4030.00 | 3770.00 | 3868.00 | 67087.27 | 131230.27 |
| MEDICARE | 04 | .00 | 30953.00 | 7709.00 | 26248.16 | 4030.00 | 18279.06 | 3868.00 | 108939.37 | 200026.59 |
| | | | | | | | | | | |
| HOME HLTH | 15 | .00 | .00 | .00 | .00 | 420.00 | .00 | .00 | .00 | 430.00 |
| MEDICAID | 05 | .00 | .00 | .00 | .00 | 420.00 | .00 | .00 | .00 | 430.00 |
| | | | | | | | | | | |
| GRAND TOTALS | | .00 | 30953.00 | 7709.00 | 29692.18 | 8980.63 | 20419.06 | 8053.75 | 119400.62 | 225288.24 |

```
Mar 08, 2010                    LOST RIVERS RURAL HLTH CLINIC                        Page 1
                     Numeric Accounts Receivable Report for Period Ending 03-08-2010
                                     Sorted by Billing Group
                                            Summary
```

| | | No | Group Balance | Current Balance | 30 Day Balance | 60 Day Balance | 90 Day Balance | 120 Day Balance | 150 Day Balance |
|---|---|---|---|---|---|---|---|---|---|
| BC | BLUE CROSS | P 92 | 11339.03* | 1606.56* | 2574.77* | 1431.59* | 389.20* | 834.81* | 4502.10* |
| | | I 62 | 9120.07* | 6740.95* | 2081.42* | 268.24* | | 15.60* | 13.86* |
| | | 133 | 20459.10* | 8347.51* | 4656.19* | 1699.83* | 389.20* | 850.41* | 4515.96* |
| | | | | 40.8% | 22.8% | 8.3% | 1.9% | 4.2% | 22.1% |
| BCF | BLUE CROSS FED | P 2 | 87.68* | 61.00* | 46.68* | | | | -20.00* |
| | | I | 0.00* | | | | | | |
| | | 2 | 87.68* | 61.00* | 46.68* | | | | -20.00* |
| | | | | 69.6% | 53.2% | | | | <0.1% |
| BCH | BLUE CROSS HMO | P | 0.00* | | | | | | |
| | | I 1 | 112.00* | 112.00* | | | | | |
| | | 1 | 112.00* | 112.00* | | | | | |
| | | | | 100.0% | | | | | |
| BS | BLUE SHIELD | P 46 | 6813.42* | 2055.62* | 577.64* | 629.18* | 464.44* | 549.53* | 2537.01* |
| | | I 49 | 12775.84* | 4352.50* | 1384.00* | 3809.62* | 1363.00* | 1443.60* | 423.12* |
| | | 77 | 19589.26* | 6408.12* | 1961.64* | 4438.80* | 1827.44* | 1993.13* | 2960.13* |
| | | | | 32.7% | 10.0% | 22.7% | 9.3% | 10.2% | 15.1% |
| CCN | CCN | P 6 | 2426.38* | | 224.27* | 401.86* | 2.80* | | 1797.45* |
| | | I 5 | 610.00* | 532.00* | 78.00* | | | | |
| | | 10 | 3036.38* | 532.00* | 302.27* | 401.86* | 2.80* | | 1797.45* |
| | | | | 17.5% | 10.0% | 13.2% | 0.1% | | 59.2% |
| CHA | CHAMPUS | P 2 | 120.77* | 34.34* | 28.78* | 57.65* | | | |
| | | I 1 | 139.00* | 139.00* | | | | | |
| | | 2 | 259.77* | 173.34* | 28.78* | 57.65* | | | |
| | | | | 66.7% | 11.1% | 22.2% | | | |
| EDS | MEDICAID | P 22 | 3471.50* | 942.00* | 736.50* | 573.85* | 329.20* | 750.95* | 139.00* |
| | | I 62 | 11274.38* | 7148.12* | 2187.26* | 1237.00* | 279.00* | 78.00* | 345.00* |
| | | 75 | 14745.88* | 8090.12* | 2923.76* | 1810.85* | 608.20* | 828.95* | 484.00* |
| | | | | 54.9% | 19.8% | 12.3% | 4.1% | 5.6% | 3.3% |
| IHS | INSURANCE GROUP | P 209 | 27276.02* | 3754.07* | 3703.33* | 4110.85* | 1702.71* | 1163.20* | 12841.86* |
| | | I 122 | 16411.57* | 11843.56* | 1946.51* | 736.80* | 893.00* | 384.00* | 607.70* |
| | | 279 | 43687.59* | 15597.63* | 5649.84* | 4847.65* | 2595.71* | 1547.20* | 13449.56* |
| | | | | 35.7% | 12.9% | 11.1% | 5.9% | 3.5% | 30.8% |
| MED | MEDICARE | P 68 | 4936.19* | 754.00* | 937.23* | 404.67* | 276.17* | 1098.36* | 1465.76* |
| | | I 184 | 28305.47* | 22375.89* | 4049.94* | 1302.20* | 551.45* | 84.17* | -58.18* |
| | | 231 | 33241.66* | 23129.89* | 4987.17* | 1706.87* | 827.62* | 1102.53* | 1407.58* |
| | | | | 69.6% | 15.0% | 5.1% | 2.5% | 3.6% | 4.2% |
| SEL | SELF, CASH, CHECK, OR CREDIT C | P 94 | 21292.70* | 2654.00* | 2237.74* | 1652.53* | 2570.33* | 2413.30* | 9756.80* |
| | | I 10 | 1581.72* | 884.00* | 229.00* | 543.00* | | | -74.28* |
| | | 109 | 22874.42* | 3538.00* | 2466.74* | 2195.53* | 2570.33* | 2413.30* | 9682.52* |
| | | | | 15.5% | 10.8% | 9.6% | 11.3% | 10.6% | 42.3% |

Mar 08, 2010

LOST RIVERS RURAL HLTH CLINIC
Page 2

Numeric Accounts Receivable Report for Period Ending 03-08-2010
Sorted by Billing Group
Summary

| | | No | Group Balance | Current Balance | 30 Day Balance | 60 Day Balance | 90 Day Balance | 120 Day Balance | 150 Day Balance |
|---|---|---|---|---|---|---|---|---|---|
| SLI | SLIDING GROUP | P 76 | 18388.65* | 5082.30* | 2106.00* | 1787.27* | 2069.50* | 1092.00* | 6251.58* |
| | | I 12 | 1609.00* | 476.00* | 377.00* | 93.00* | 219.00* | 267.00* | 177.00* |
| | | 85 | 19997.65* | 5558.30* | 2483.00* | 1880.27* | 2288.50* | 1359.00* | 6428.58* |
| | | | 27.8% | 12.4% | 9.4% | 11.4% | 6.8% | | 32.1% |
| | | | | | | | | | |
| WC | WORKERS COMPENSATION | P 1 | 28.00* | | | | | | 28.00* |
| | | I | 0.00* | | | | | | |
| | | 1 | 28.00* | | | | | | 28.00* |
| | | | | | | | | | 100.0% |
| | | | | | | | | | |
| (NONE) | | P 280 | -10231.02* | -3009.77* | -1087.68* | -512.69* | -467.03* | -522.54* | -4631.31* |
| | | I 39 | -11025.93* | -154.62* | -183.26* | -15.80* | -29.20* | -138.48* | -10504.57* |
| | | 313 | -21256.95* | -3164.39* | -1270.94* | -528.49* | -496.23* | -661.02* | -15135.88* |
| | | | 14.9% | 6.0% | 2.5% | 2.3% | 3.1% | | 71.2% |
| | | | | | | | | | |
| | Patient Balance | | 85949.32* | 13934.12* | 12085.26* | 10536.76* | 7345.32* | 7379.61* | 34668.25* |
| | Insurance Balance | | 70913.12* | 54449.40* | 12149.87* | 7974.06* | 3276.25* | 2133.89* | -9070.35* |
| | Grand Total | | 156862.44* | 68383.52* | 24235.13* | 18510.82* | 10621.57* | 9513.50* | 25597.90* |
| | | | 43.6% | 15.4% | 11.8% | 6.8% | 6.1% | | 16.3% |

Total Number of Accounts: 1318

Disclaimer: Due to the number of decimal places printed and rounding, the percentage totals may not add up to exactly 100%.

End of Report.  Reports/Receivables/Billing Group
Requested by LEEANN and completed at 3:51PM on Mar 08 2010

HANSEN BARNETT & MAXWELL
Lost Rivers Hospital
Property and Depreciation Schedule
September 30, 2009

| | BALANCE 9/30/2003 | ADDITIONS | BALANCE 9/30/2004 | ADDITIONS | BALANCE 9/30/2005 | ADDITIONS/RETIC | BALANCE 9/30/2006 | ADDITIONS/RETIC | BALANCE 9/30/2007 | ADDITIONS/RETIC | BALANCE 9/30/2008 | ADDITIONS/RETIC | BALANCE 9/30/2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144005 Building Improvements | 799,665 | | 799,665 | | 799,665 | | 799,665 | | 799,665 | | 799,665 | | 799,665 |
| 144010 Building - LRH | 553,808 | | 553,808 | | 553,808 | | 553,808 | | 553,808 | | 553,808 | | 553,808 |
| 144015 Building - Clinic | 94,814 | | 94,814 | | 94,814 | | 94,814 | | 94,814 | | 94,814 | | 94,814 |
| 144020 Fixed Equipment | 610,631 | | 610,631 | | 610,631 | | 610,631 | | 610,631 | | 610,631 | | 610,631 |
| 144025 Major Moveable Equipment | 556,091 | | 556,091 | | 556,091 | | 556,091 | | 556,091 | | 556,091 | | 556,091 |
| 144040 Minor Equipment | 319,558 | 92,409 | 411,967 | 29,147 | 411,967 | 29,147 | 441,114 | - | 441,114 | - | 441,114 | - | 441,114 |
| | 2,934,567 | 92,409 | 3,026,976 | | 3,026,976 | 29,147 | 3,056,123 | - | 3,056,123 | - | 3,056,123 | - | 3,056,123 |
| | | | | | | | | | | | | | |
| 147005 Acc. Depr. - Building Improvemen | 430,419 | 30,386 | 460,805 | 29,189 | 489,995 | 27,565 | 517,560 | 27,132 | 544,692 | 25,512 | 570,204 | 25,512 | 595,717 |
| 147010 Acc. Depr. - Building LRH | 553,572 | 144 | 553,716 | 93 | 553,809 | - | 553,809 | - | 553,809 | - | 553,809 | 0 | 553,809 |
| 147015 Acc. Depr. - Building Clinic | 93,625 | 361 | 94,186 | 209 | 94,395 | 209 | 94,605 | 209 | 94,814 | 1 | 94,815 | - | 94,815 |
| 147020 Acc. Depr. - Fixed Equipment | 467,283 | 38,586 | 525,869 | 33,594 | 559,463 | 23,777 | 583,240 | 21,138 | 604,378 | 20,311 | 624,689 | 19,665 | 644,355 |
| 147025 Acc. Depr. - Major Moveable Equi | 413,444 | 42,935 | 456,379 | 32,602 | 488,981 | 30,149 | 519,131 | 24,710 | 543,840 | 9,348 | 553,187 | 2,220 | 555,407 |
| 147040 Acc. Depr. - Minor Equipment | 265,409 | 24,938 | 310,347 | 23,184 | 333,531 | 21,907 | 355,438 | 21,047 | 376,485 | 19,272 | 395,757 | 13,024 | 408,781 |
| | 2,263,952 | 137,350 | 2,401,302 | 118,873 | 2,520,174 | 103,607 | 2,623,781 | 94,236 | 2,718,018 | 74,443 | 2,792,461 | 60,422 (0) | 2,852,663 |
| | | | | | | | | | | | | | |
| | 670,615 | | 533,265 | | 506,802 | 132,754 | 432,342 | 84,236 | 336,105 | 74,443 | 283,662 | 60,422 | 203,240 |
| | | | | | | | | | | 25,514 | | 25,512 | |
| | | | | | | | | | | 49,930 | | 34,910 | |
| | | | | | | | | | | 74,443 | | 60,422 | |

Depreciation Expense: 103,607
[103,607]
Per Trial Balance: -

Cost of Capital Lease Assets: 113,099
Accum Amort of Cap Lease: 84,925

**HANSEN BARNETT & MAXWELL**
Lost Rivers Hospital
Property and Depreciation Detail
September 30, 2007

L1
ESK 12/06/2004
ROC 2/21/05

Summarized at L1.1.
Additions from L3.

Changes to the estimated useful lives and the account classifications were made by Kim.  See explanation at L1.
HBM recalculated depreciation expense and accumulated depreciation based on the change in the estimated useful
lives. The difference in beginning accumulated depreciation will be reflected as a change in accounting estimate.  This
is summarized at L3.

| Acquire Date | Account | Description | Life | Cost | Accumulated 9/30/2003 | Estimated Life | Years since Purchase | HBM Calculations Accumulated 9/30/2003 | Depreciation 2004 | Accumulated 9/30/2004 | Depreciation 2005 | Accumulated 9/30/2005 | Depreciation 2006 | Accumulated 9/30/2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nov-86 | 144005 | Roof renovation | 35 | 113,695 | 76,964 | 25 | 16.9 | 76,964 | 4,548 | 81,512 | 4,548 | 86,059 | 4,548 | 4,548 |
| Apr-87 | 144005 | Walk-in freezer | 20 | 1,321 | 1,321 | 10 | 16.2 | 1,321 | - | 1,321 | - | 1,321 | - | - |
| Oct-87 | 144005 | Energy conserv - window | 20 | 23,292 | 18,643 | 20 | 16.0 | 18,643 | 1,165 | 19,808 | 1,165 | 20,972 | 1,165 | 1,165 |
| Apr-88 | 144005 | Burner retrofit | 15 | 5,414 | 5,414 | 15 | 15.5 | 5,414 | - | 5,414 | - | 5,414 | - | - |
| Nov-88 | 144005 | Dining room addition | 33 | 69,613 | 32,302 | 30 | 13.9 | 32,302 | 2,320 | 34,622 | 2,320 | 36,943 | 2,320 | 2,320 |
| Dec-89 | 144005 | Bldg - addition | 25 | 377,645 | 161,611 | 30 | 12.8 | 161,611 | 12,588 | 174,200 | 12,588 | 186,788 | 12,588 | 12,588 |
| Dec-90 | 144005 | Ceramic tile - addition | 20 | 18,184 | 15,564 | 15 | 12.8 | 15,564 | 1,212 | 16,776 | 1,212 | 17,988 | 198 | 198 |
| Dec-90 | 144005 | Interior finish (paint) | 16 | 11,365 | 11,365 | 5 | 12.8 | 11,365 | - | 11,365 | - | 11,365 | - | - |
| Dec-90 | 144005 | Parking lot bumpers | 5 | 81 | 81 | 5 | 12.8 | 81 | - | 81 | - | 81 | - | - |
| Dec-90 | 144005 | Parking lot striping | 6 | 200 | 200 | 6 | 12.8 | 200 | - | 200 | - | 200 | - | - |
| Dec-90 | 144005 | Paving - Contractor | 10 | 14,774 | 14,774 | 10 | 12.8 | 14,774 | - | 14,774 | - | 14,774 | - | - |
| Dec-90 | 144005 | Paving - HK Const. | 10 | 11,880 | 11,880 | 10 | 12.8 | 11,880 | - | 11,880 | - | 11,880 | - | - |
| Dec-90 | 144005 | Roofing - addition | 10 | 19,320 | 19,320 | 10 | 12.8 | 19,320 | - | 19,320 | - | 19,320 | - | - |
| Dec-90 | 144005 | Signs - parking lot | 12 | 221 | 221 | 12 | 12.8 | 221 | - | 221 | - | 221 | - | - |
| Dec-90 | 144005 | Wall paint addition | 8 | 204 | 204 | 8 | 12.8 | 204 | - | 204 | - | 204 | - | - |
| Apr-94 | 144005 | Remodel - birthing/ER/e | 20 | 95,235 | 45,256 | 20 | 9.5 | 45,256 | 4,762 | 50,018 | 4,762 | 54,780 | 4,762 | 4,762 |
| Feb-95 | 144005 | Remodel - x-ray | 10 | 1,184 | 1,026 | 3 | 8.7 | 1,026 | 118 | 1,144 | 40 | 1,184 | - | - |
| Jul-99 | 144005 | Mini blinds, window cov | 10 | 4,716 | 4,716 | 10 | 4.3 | 4,716 | - | 4,716 | - | 4,716 | - | - |
| Jan-00 | 144005 | Land excavation for CT | 10 | 715 | 268 | 5 | 3.7 | 268 | 72 | 339 | 72 | 411 | 72 | 72 |
| Feb-00 | 144005 | Carpeting | 5 | 8,432 | 6,177 | 5 | 3.7 | 6,177 | 1,686 | 7,864 | 568 | 8,432 | - | - |
| Mar-01 | 144005 | Form. window sills | 10 | 1,033 | 267 | 10 | 2.6 | 267 | 103 | 370 | 103 | 473 | 103 | 103 |
| Mar-01 | 144005 | Repair patient rooms | 10 | 3,289 | 850 | 10 | 2.6 | 850 | 329 | 1,179 | 329 | 1,508 | 329 | 329 |
| Jun-02 | 144005 | Relite nursing home bat | 20 | 15,812 | 1,975 | 20 | 2.5 | 1,975 | 791 | 2,765 | 791 | 3,557 | 791 | 791 |
| Jun-02 | 144005 | Nursing home carpeting | 5 | 3,461 | 920 | 5 | 1.3 | 920 | 692 | 1,612 | 692 | 2,304 | 692 | 692 |
| Jun-72 | 144010 | Bldg - NH addition | 50 | 301,598 | 301,598 | 30 | 31.4 | 301,598 | - | 301,598 | - | 301,598 | - | - |
| Jun-72 | 144010 | Building - original | 50 | 216,704 | 216,704 | 30 | 31.4 | 216,704 | - | 216,704 | - | 216,704 | - | - |
| Jun-73 | 144010 | Bldg - addition | 20 | 3,927 | 3,927 | 30 | 30.4 | 3,927 | - | 3,927 | - | 3,927 | - | - |
| Sep-73 | 144010 | Bldg - addition | 20 | 2,097 | 2,097 | 30 | 30.1 | 2,097 | - | 2,097 | - | 2,097 | - | - |
| Jun-75 | 144010 | Bldg - addition | 20 | 4,308 | 4,071 | 30 | 28.4 | 4,071 | 144 | 4,215 | 93 | 4,308 | - | - |
| Sep-75 | 144010 | Bldg - addition | 10 | 158 | 158 | 5 | 28.1 | 158 | - | 158 | - | 158 | - | - |
| Mar-84 | 144010 | Paint/carpet/wallcoverin | 310 | 25,174 | 25,174 | 5 | 19.6 | 25,174 | - | 25,174 | - | 25,174 | - | - |
| Jan-81 | 144015 | Clinic remodel | 33 | 81,760 | 81,760 | 20 | 22.8 | 81,760 | - | 81,760 | - | 81,760 | - | - |
| Jun-94 | 144015 | Remodeling waiting roo | 10 | 2,293 | 2,141 | 10 | 9.3 | 2,141 | 152 | 2,293 | - | 2,293 | - | - |
| Jul-94 | 144015 | Execution phone system | 10 | 9,715 | 9,715 | 7 | 9.3 | 9,715 | - | 9,715 | - | 9,715 | - | - |
| Oct-02 | 144015 | Clinic carpeting | 5 | 1,046 | 208 | 5 | 1.0 | 208 | 209 | 417 | 209 | 626 | 209 | 209 |
| Sep-73 | 144020 | Patio cover & awning | 15 | 2,087 | 2,087 | 15 | 30.1 | 2,087 | - | 2,087 | - | 2,087 | - | - |
| Sep-74 | 144020 | Walk-in cooler | 15 | 3,509 | 3,509 | 15 | 29.1 | 3,509 | - | 3,509 | - | 3,509 | - | - |
| Sep-76 | 144020 | Nursery cabinet | 10 | 260 | 260 | 10 | 27.1 | 260 | - | 260 | - | 260 | - | - |
| Sep-76 | 144020 | Nursery remodel | 10 | 623 | 623 | 10 | 27.1 | 623 | - | 623 | - | 623 | - | - |
| Jan-78 | 144020 | Surgical light | 10 | 1,877 | 1,877 | 10 | 25.8 | 1,877 | - | 1,877 | - | 1,877 | - | - |
| Mar-82 | 144020 | Thermostat | 10 | 603 | 603 | 10 | 21.6 | 603 | - | 603 | - | 603 | - | - |
| Feb-84 | 144020 | Water coolers - 3 each | 10 | 290 | 290 | 10 | 19.7 | 290 | - | 290 | - | 290 | - | - |

| Date | Acct | Description | | | Life | Yrs | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar-84 | 144020 | Water softener | 3,400 | 3,400 | 12 | 19.6 | 3,400 | 3,400 | — | 3,400 | — |
| Jul-84 | 144020 | South water heater | 3,795 | 3,795 | 15 | 19.3 | 3,795 | 3,795 | — | 3,795 | — |
| Jun-87 | 144020 | Fire extinguishing system | 879 | 879 | 10 | 16.3 | 879 | 879 | — | 879 | — |
| Feb-90 | 144020 | Water heater booster | 690 | 690 | 10 | 13.7 | 690 | 690 | — | 690 | — |
| Dec-90 | 144020 | Duct work - new addition | 44,324 | 28,452 | 20 | 12.8 | 28,452 | 30,699 | 2,216 | 32,885 | 2,216 |
| Dec-90 | 144020 | Electrical (fixtures) - add | 45,460 | 45,460 | 10 | 12.8 | 45,460 | 45,460 | — | 45,460 | 4,546 |
| Dec-90 | 144020 | Electrical (rough) - additi | 90,920 | 58,363 | 15 | 12.8 | 56,363 | 62,909 | 4,546 | 67,455 | 4,546 |
| Dec-90 | 144020 | Fire alarm system | 4,380 | 3,749 | 15 | 12.8 | 3,749 | 4,041 | 292 | 4,333 | 47 |
| Dec-90 | 144020 | Fire sprinkler system | 28,140 | 22,373 | 15 | 12.8 | 22,373 | 24,116 | 1,743 | 25,858 | 282 |
| Dec-90 | 144020 | HVAC - new addition | 59,526 | 50,946 | 17 | 12.8 | 50,946 | 54,916 | 3,968 | 58,885 | 641 |
| Dec-90 | 144020 | Hydronic piping | 80,369 | 51,590 | 20 | 12.8 | 51,590 | 55,609 | 4,018 | 59,627 | 4,018 |
| Feb-00 | 144020 | Nurse call - addition | 198 | 198 | 3 | 12.8 | 198 | 198 | — | 198 | — |
| Dec-90 | 144020 | Plumbing (finish) - additi | 27,190 | 17,454 | 20 | 12.8 | 17,454 | 18,813 | 1,360 | 20,173 | 1,360 |
| Dec-90 | 144020 | Plumbing (rough) - additi | 62,697 | 40,246 | 20 | 12.8 | 40,246 | 43,381 | 3,135 | 46,516 | 3,135 |
| Dec-90 | 144020 | Propane bank - 7000 ga | 47,659 | 40,791 | 15 | 12.8 | 40,791 | 43,968 | 3,177 | 47,145 | 514 |
| Dec-90 | 144020 | Water softener | 2,148 | 2,148 | 5 | 12.8 | 2,148 | 2,148 | — | 2,148 | — |
| Mar-92 | 144020 | Steam sterilizer | 25,322 | 19,564 | 15 | 11.6 | 19,564 | 21,252 | 1,688 | 22,940 | 1,688 |
| Oct-92 | 144020 | Water heater - sub prop | 2,000 | 1,467 | 15 | 11.0 | 1,467 | 1,600 | 133 | 1,734 | 133 |
| Feb-95 | 144020 | X-ray machine | 39,225 | 39,225 | 8 | 8.7 | 39,225 | 39,225 | — | 39,225 | — |
| Jul-96 | 144020 | Boiler replacement | 22,570 | 5,927 | 20 | 5.3 | 5,927 | 7,055 | 1,129 | 8,184 | 1,129 |
| Dec-98 | 144020 | C-arm | 49,500 | 37,945 | 5 | 3.8 | 37,945 | 47,845 | 1,655 | 49,500 | — |
| Feb-00 | 144020 | CT scan | — | — | 0 | 0.0 | — | — | — | — | — |
| May-00 | 144020 | Acquisition module | 4,000 | 4,000 | 0 | 3.4 | 2,733 | 3,533 | 800 | 4,000 | — |
| Oct-01 | 144020 | Smith water heater FBC | 800 | 800 | 5 | 2.0 | 320 | 480 | 160 | 640 | 160 |
| Sep-01 | 144020 | Fire Alarm System | 19,539 | 326 | 5 | 0.08 | 326 | 646 | 320 | 4,554 | 3,908 |
| May-83 | 144025 | Blood gas machine | 16,613 | 16,613 | 10 | 20.4 | 16,613 | 16,613 | — | 16,613 | — |
| Dec-89 | 144025 | Chemistry analyzer | 32,430 | 32,430 | 10 | 13.8 | 32,430 | 32,430 | — | 32,430 | — |
| Sep-90 | 144025 | Anesthesia machine | 23,441 | 23,441 | 10 | 13.1 | 23,441 | 23,441 | — | 23,441 | — |
| Oct-83 | 144025 | 2 respiratory gas monito | 8,244 | 8,244 | 5 | 10.0 | 8,244 | 8,244 | — | 8,244 | — |
| Jun-94 | 144025 | HP monitoring system | 10,173 | 10,173 | 5 | 9.3 | 10,173 | 10,173 | — | 10,173 | — |
| Jul-84 | 144025 | Ultrasound B1-250 | 19,500 | 19,500 | 5 | 9.3 | 19,500 | 19,500 | — | 19,500 | — |
| Aug-94 | 144025 | Glass system | 14,300 | 13,113 | 10 | 9.2 | 13,113 | 14,300 | 1,187 | 14,300 | — |
| Dec-94 | 144025 | Holter monitor | 7,995 | 7,995 | 7 | 8.8 | 7,995 | 7,995 | — | 7,995 | — |
| Jun-95 | 144025 | 1990 ford van | 11,059 | 11,059 | 3 | 8.3 | 11,059 | 11,059 | — | 11,059 | — |
| Aug-96 | 144025 | Blood gas system | 9,170 | 9,170 | 7 | 7.2 | 9,170 | 9,170 | — | 9,170 | — |
| Feb-97 | 144025 | Dairyland computer syst | 74,280 | 74,280 | 5 | 6.7 | 74,280 | 74,280 | — | 74,280 | — |
| Feb-97 | 144025 | Gastroscope | 32,109 | 32,109 | 7 | 6.7 | 32,109 | 32,109 | — | 32,109 | — |
| Jul-97 | 144025 | Roche Hablea analyzer | 32,187 | 28,748 | 7 | 6.3 | 28,748 | 32,187 | 3,439 | 32,187 | — |
| Feb-98 | 144025 | Excaliur bovie | 6,778 | 5,483 | 5 | 5.7 | 5,483 | 6,452 | 968 | 6,778 | 328 |
| Jun-98 | 144025 | Laparoscopy equipment | 14,585 | 14,585 | 5 | 5.3 | 14,585 | 14,585 | — | 14,585 | — |
| Jul-98 | 144025 | Olympus broachoscope | 6,648 | 6,648 | 7 | 5.3 | 6,648 | 6,648 | — | 6,648 | — |
| Aug-98 | 144025 | Trane A/C unit | 11,420 | 11,420 | 7 | 5.2 | 8,430 | 10,061 | 1,631 | 11,420 | 1,359 |
| Apr-99 | 144025 | Scandia SL table | 30,848 | 13,886 | 10 | 4.5 | 13,886 | 15,971 | 3,085 | 20,055 | 3,085 |
| May-99 | 144025 | T-bird ventilator head | 13,073 | 11,554 | 5 | 4.4 | 11,554 | 13,073 | 1,519 | 13,073 | — |
| Jun-99 | 144025 | Dyonica arthroscopic sy | 9,379 | 8,130 | 5 | 4.3 | 8,130 | 9,379 | 1,249 | 9,379 | — |
| Aug-99 | 144025 | Central heart monitor | 13,812 | 11,511 | 5 | 4.2 | 11,511 | 13,812 | 2,301 | 13,812 | — |
| Sep-99 | 144025 | Ultra IV pump | 4,183 | 3,415 | 5 | 4.1 | 3,415 | 4,183 | 768 | 4,183 | — |
| Nov-99 | 144025 | Starz Cys Set | 7,649 | 5,989 | 5 | 3.9 | 5,989 | 7,519 | 1,530 | 7,649 | 130 |
| Dec-99 | 144025 | Hyfracator 2000 | 852 | 653 | 5 | 3.8 | 653 | 824 | 170 | 852 | 28 |
| Jan-00 | 144025 | Dyonica camera | 1,120 | 840 | 5 | 3.7 | 840 | 1,054 | 224 | 1,120 | 56 |
| Apr-00 | 144025 | A2000 monitor system | 5,511 | 3,856 | 5 | 3.5 | 3,856 | 4,958 | 1,102 | 5,511 | 553 |
| Oct-00 | 144025 | Demonstator mode | 6,818 | 2,044 | 10 | 3.0 | 2,044 | 2,725 | 682 | 3,407 | 682 |
| Mar-01 | 144025 | Matco machine | 6,090 | 2,562 | 5 | 1.6 | 2,562 | 4,180 | 1,618 | 5,798 | 1,618 |
| Mar-02 | 144025 | MARS hardware | 15,286 | 4,841 | 5 | 1.6 | 4,841 | 7,898 | 3,057 | 10,956 | 3,057 |

| Date | Acct | Description | Life | Cost | | | Life | Age | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apr-02 | 144025 | MARS software | 5 | 20,404 | 6,116 | 6,116 | 5 | 1.5 | 4,081 | 4,081 | 10,196 | 14,277 | 4,081 |
| Sep-02 | 144025 | Data acquisition station | 5 | 42,564 | 9,193 | 9,193 | 5 | 1.1 | 8,517 | 8,517 | 17,710 | 26,227 | 8,517 |
| 1/1/1959 | 144025 | Fully depr. Equipment | | 87,210 | 87,210 | 87,210 | | 44.8 | 5,808 | | 87,210 | 87,210 | |
| Dec-02 | 144025 | Dairyland System | 5 | 45,550 | 6,833 | 6,833 | 5 | 0.75 | | 9,110 | 12,840 | 21,750 | 9,110 |
| Nov-62 | 144040 | White cabinet | 15 | 237 | 237 | 237 | 15 | 40.9 | | | 237 | 237 | |
| Feb-69 | 144040 | File cabinets | 20 | 173 | 173 | 173 | 20 | 34.7 | | | 173 | 173 | |
| Jul-70 | 144040 | Gilt case | 20 | 375 | 375 | 375 | 20 | 33.3 | | | 375 | 375 | |
| Apr-73 | 144040 | Utility table | 15 | 158 | 158 | 158 | 15 | 30.5 | | | 158 | 158 | |
| Oct-73 | 144040 | Crush cart | 15 | 200 | 200 | 200 | 15 | 30.0 | | | 200 | 200 | |
| Nov-73 | 144040 | Stryker plastic | 15 | 452 | 452 | 452 | 15 | 29.9 | | | 452 | 452 | |
| Jan-76 | 144040 | Stretcher | 15 | 1,300 | 1,300 | 1,300 | 15 | 27.8 | | | 1,300 | 1,300 | |
| Aug-76 | 144040 | Modem | 10 | 6,607 | 6,607 | 6,607 | 10 | 27.2 | | | 6,607 | 6,607 | |
| Dec-78 | 144040 | Round steamer | 15 | 289 | 289 | 289 | 15 | 24.8 | | | 289 | 289 | |
| Feb-79 | 144040 | Misc ER equipment | 8 | 380 | 380 | 380 | 8 | 24.7 | | | 380 | 380 | |
| Mar-79 | 144040 | Double bank illuminator | 5 | 175 | 175 | 175 | 5 | 24.6 | | | 175 | 175 | |
| May-79 | 144040 | Buckskin exam table | 10 | 1,290 | 1,290 | 1,290 | 10 | 24.4 | | | 1,290 | 1,290 | |
| Nov-79 | 144040 | Desk | 15 | 300 | 300 | 300 | 15 | 23.9 | | | 300 | 300 | |
| Mar-80 | 144040 | Electric bed | 15 | 800 | 800 | 800 | 15 | 23.6 | | | 800 | 800 | |
| Jul-80 | 144040 | Flange assembly | 10 | 504 | 504 | 504 | 10 | 23.3 | | | 504 | 504 | |
| Dec-80 | 144040 | Bookcase | 20 | 287 | 287 | 287 | 20 | 22.8 | | | 287 | 287 | |
| Dec-80 | 144040 | Desk | 20 | 690 | 690 | 690 | 20 | 22.8 | | | 690 | 690 | |
| Dec-80 | 144040 | Hutch | 20 | 414 | 414 | 414 | 20 | 22.8 | | | 414 | 414 | |
| Jan-81 | 144040 | Minor equipment clinic | 5 | 3,600 | 3,600 | 3,600 | 5 | 22.8 | | | 3,600 | 3,600 | |
| Feb-81 | 144040 | Exam table | 15 | 990 | 990 | 990 | 15 | 22.7 | | | 990 | 990 | |
| Mar-81 | 144040 | Chairs | 15 | 154 | 154 | 154 | 15 | 22.6 | | | 154 | 154 | |
| Mar-81 | 144040 | File cabinets | 15 | 520 | 520 | 520 | 15 | 22.6 | | | 520 | 520 | |
| Mar-81 | 144040 | Life pak 4 | 10 | 2,000 | 2,000 | 2,000 | 10 | 22.6 | | | 2,000 | 2,000 | |
| Apr-81 | 144040 | Microscope | 10 | 590 | 590 | 590 | 10 | 22.5 | | | 590 | 590 | |
| Jun-81 | 144040 | Overhead projector | 10 | 319 | 319 | 319 | 10 | 22.3 | | | 319 | 319 | |
| Jul-81 | 144040 | Exam table | 5 | 500 | 500 | 500 | 5 | 22.3 | | | 500 | 500 | |
| Jul-81 | 144040 | Medical library | 5 | 500 | 500 | 500 | 5 | 22.3 | | | 500 | 500 | |
| Aug-81 | 144040 | ADTS | 10 | 511 | 511 | 511 | 10 | 22.2 | | | 511 | 511 | |
| Aug-81 | 144040 | Dync 22 centrifuge | 10 | 898 | 898 | 898 | 10 | 22.2 | | | 898 | 898 | |
| Aug-81 | 144040 | Film holder | 5 | 460 | 460 | 460 | 5 | 22.2 | | | 460 | 460 | |
| Sep-81 | 144040 | tp printer | 10 | 175 | 175 | 175 | 10 | 22.1 | | | 175 | 175 | |
| Dec-81 | 144040 | Space 30x60 | 20 | 233 | 233 | 233 | 20 | 22.1 | | | 233 | 233 | |
| Dec-81 | 144040 | Blood bank refrigerator | 10 | 1,640 | 1,640 | 1,640 | 10 | 21.8 | | | 1,640 | 1,640 | |
| Jan-82 | 144040 | File cabinet | 15 | 220 | 220 | 220 | 15 | 21.8 | | | 220 | 220 | |
| Apr-84 | 144040 | Misc therapy equipment | 3 | 3,925 | 3,925 | 3,925 | 3 | 19.5 | | | 3,925 | 3,925 | |
| Jun-84 | 144040 | Shower chairs | 10 | 275 | 275 | 275 | 10 | 19.3 | | | 275 | 275 | |
| Jan-85 | 144040 | Neonatal suction | 10 | 636 | 636 | 636 | 10 | 17.8 | | | 636 | 636 | |
| Feb-85 | 144040 | Ultrasonic sterilizer | 10 | 554 | 554 | 554 | 10 | 17.7 | | | 554 | 554 | |
| Apr-86 | 144040 | Incubator | 10 | 295 | 295 | 295 | 10 | 17.5 | | | 295 | 295 | |
| May-86 | 144040 | Office safe | 10 | 200 | 200 | 200 | 10 | 17.4 | | | 200 | 200 | |
| May-86 | 144040 | Portable lead screen | 8 | 1,204 | 1,204 | 1,204 | 8 | 17.4 | | | 1,204 | 1,204 | |
| May-86 | 144040 | Skull kit | 8 | 195 | 195 | 195 | 8 | 17.4 | | | 195 | 195 | |
| Jun-86 | 144040 | Oxycheck | 10 | 550 | 550 | 550 | 10 | 17.3 | | | 550 | 550 | |
| Jun-87 | 144040 | Beds | 5 | 5,000 | 5,000 | 5,000 | 5 | 16.3 | | | 5,000 | 5,000 | |
| Jun-87 | 144040 | Birthing bed | 5 | 1,700 | 1,700 | 1,700 | 5 | 16.3 | | | 1,700 | 1,700 | |
| Jan-88 | 144040 | Microscope | 10 | 3,130 | 3,130 | 3,130 | 10 | 15.8 | | | 3,130 | 3,130 | |
| May-88 | 144040 | Electrogalvanic stimulat | 10 | 2,051 | 2,051 | 2,051 | 10 | 15.4 | | | 2,051 | 2,051 | |
| Aug-88 | 144040 | Wander guard | 7 | 1,158 | 1,158 | 1,158 | 7 | 15.2 | | | 1,158 | 1,158 | |
| Jan-89 | 144040 | Rescindye monitor | 7 | 1,447 | 1,447 | 1,447 | 7 | 14.8 | | | 1,447 | 1,447 | |
| Jan-89 | 144040 | Snowblower | 5 | 804 | 804 | 804 | 5 | 14.8 | | | 804 | 804 | |

| Date | Acct | Description | Qty | Cost | Cost | Qty | Life | Value | Value | | Value | | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apr-89 | 144040 | Procoscope | 3 | 1,800 | 1,800 | 3 | 14.5 | 1,800 | 1,800 | - | 1,800 | | 1,800 |
| Jul-89 | 144040 | Speed queen washer | 10 | 1,250 | 1,250 | 10 | 14.3 | 1,250 | 1,250 | - | 1,250 | | 1,250 |
| Sep-89 | 144040 | Bed | 10 | 190 | 190 | 10 | 14.1 | 190 | 190 | - | 190 | | 190 |
| Nov-89 | 144040 | Computer system | 5 | 1,991 | 1,991 | 5 | 13.9 | 1,991 | 1,991 | - | 1,991 | | 1,991 |
| Nov-89 | 144040 | Feeding tables | 10 | 600 | 600 | 10 | 13.9 | 600 | 600 | - | 600 | | 600 |
| Nov-89 | 144040 | Refrigerator - 2 section | 10 | 1,995 | 1,995 | 10 | 13.9 | 1,995 | 1,995 | - | 1,995 | | 1,995 |
| Apr-90 | 144040 | Addressograph | 5 | 1,846 | 1,846 | 5 | 13.5 | 1,846 | 1,846 | - | 1,846 | | 1,846 |
| Aug-90 | 144040 | Printer - BPS420 | 5 | 1,320 | 1,320 | 5 | 13.2 | 1,320 | 1,320 | - | 1,320 | | 1,320 |
| Sep-90 | 144040 | Computer/printer | 5 | 3,806 | 3,806 | 5 | 13.1 | 3,806 | 3,806 | - | 3,806 | | 3,806 |
| Dec-90 | 144040 | Activation display cupbo | 10 | 590 | 590 | 10 | 12.8 | 590 | 590 | - | 590 | | 590 |
| Dec-90 | 144040 | Bedside cabinets | 15 | 2,000 | 2,000 | 15 | 12.8 | 2,000 | 2,000 | - | 2,000 | | 2,000 |
| Dec-90 | 144040 | Cabinets | 15 | 6,726 | 6,726 | 7 | 12.8 | 6,726 | 6,726 | - | 6,726 | | 6,726 |
| Dec-90 | 144040 | Clamp bar and trapeze | 5 | 327 | 327 | 5 | 12.8 | 327 | 327 | - | 327 | | 327 |
| Dec-90 | 144040 | Convention oven | 10 | 1,991 | 1,991 | 10 | 12.8 | 1,991 | 1,991 | - | 1,991 | | 1,991 |
| Dec-90 | 144040 | Countertop - stainless st | 10 | 604 | 604 | 10 | 12.8 | 604 | 604 | - | 604 | | 604 |
| Dec-90 | 144040 | Dishwasher | 10 | 4,517 | 4,517 | 10 | 12.8 | 4,517 | 4,517 | - | 4,517 | | 4,517 |
| Dec-90 | 144040 | Drug cart | 10 | 2,614 | 2,614 | 10 | 12.8 | 2,614 | 2,614 | - | 2,614 | | 2,614 |
| Dec-90 | 144040 | Extension - dictaphone | 5 | 900 | 900 | 5 | 12.8 | 900 | 900 | - | 900 | | 900 |
| Dec-90 | 144040 | Floor covering | 10 | 1,233 | 1,233 | 10 | 12.8 | 1,233 | 1,233 | - | 1,233 | | 1,233 |
| Dec-90 | 144040 | Garment rack | 3 | 85 | 85 | 3 | 12.8 | 85 | 85 | - | 85 | | 85 |
| Dec-90 | 144040 | Hot food well w/ drain | 15 | 415 | 415 | 15 | 12.8 | 415 | 415 | - | 415 | | 415 |
| Dec-90 | 144040 | Linen cart | 15 | 267 | 267 | 15 | 12.8 | 267 | 267 | - | 267 | | 267 |
| Dec-90 | 144040 | Narcotics cabinet | 15 | 414 | 354 | 15 | 12.8 | 354 | 382 | 28 | 382 | 4 | 410 |
| Dec-90 | 144040 | Open tray cart | 10 | 1,160 | 1,160 | 10 | 12.8 | 1,160 | 1,160 | - | 1,160 | | 1,160 |
| Dec-90 | 144040 | Parallel bars with platfor | 15 | 1,084 | 911 | 15 | 12.8 | 911 | 982 | 71 | 982 | 11 | 1,053 |
| Dec-90 | 144040 | Plate | 10 | 272 | 272 | 10 | 12.8 | 272 | 272 | - | 272 | | 272 |
| Dec-90 | 144040 | Round table | 10 | 588 | 588 | 10 | 12.8 | 588 | 588 | - | 588 | | 588 |
| Dec-90 | 144040 | Single door refridgerato | 10 | 1,344 | 1,344 | 10 | 12.8 | 1,344 | 1,344 | - | 1,344 | | 1,344 |
| Dec-90 | 144040 | Steamer | 10 | 1,306 | 1,306 | 10 | 12.8 | 1,306 | 1,306 | - | 1,306 | | 1,306 |
| Dec-90 | 144040 | Steel work in kitchen | 15 | 1,942 | 1,662 | 15 | 12.8 | 1,662 | 1,792 | 129 | 1,792 | 21 | 1,921 |
| Dec-90 | 144040 | Tray cart | 10 | 484 | 484 | 10 | 12.8 | 484 | 484 | - | 484 | | 484 |
| Dec-90 | 144040 | Treatment bracket | 5 | 162 | 162 | 5 | 12.8 | 162 | 162 | - | 162 | | 162 |
| Dec-90 | 144040 | Treatment table | 15 | 411 | 411 | 15 | 12.8 | 411 | 411 | - | 411 | | 411 |
| Dec-90 | 144040 | Unable to read schedule | 15 | 1,140 | 976 | 15 | 12.8 | 976 | 1,052 | 76 | 1,052 | 12 | 1,128 |
| Dec-90 | 144040 | Unix system III | 10 | 4,235 | 4,235 | 10 | 12.8 | 4,235 | 4,235 | - | 4,235 | | 4,235 |
| Dec-90 | 144040 | Utility cart | 10 | 384 | 384 | 10 | 12.8 | 384 | 384 | - | 384 | | 384 |
| Dec-90 | 144040 | Wall platform | 10 | 629 | 629 | 10 | 12.8 | 629 | 629 | - | 629 | | 629 |
| Dec-90 | 144040 | Wardrobe storage units | 10 | 3,609 | 3,609 | 10 | 12.8 | 3,609 | 3,609 | - | 3,609 | | 3,609 |
| Dec-90 | 144040 | Wastebaskets | 3 | 175 | 175 | 3 | 12.8 | 175 | 175 | - | 175 | | 175 |
| Dec-90 | 144040 | Weight bars | 5 | 395 | 338 | 5 | 12.8 | 338 | 364 | 26 | 364 | 4 | 391 |
| Dec-90 | 144040 | Wheelchair | 5 | 500 | 500 | 5 | 12.8 | 500 | 500 | - | 500 | | 500 |
| Dec-90 | 144040 | Whirlpool bath | 10 | 9,223 | 9,223 | 10 | 12.8 | 9,223 | 9,223 | - | 9,223 | | 9,223 |
| Mar-92 | 144040 | Fume absorber | 5 | 960 | 960 | 5 | 11.6 | 960 | 960 | - | 960 | | 960 |
| Apr-92 | 144040 | Glove dispenser | 5 | 152 | 152 | 5 | 11.5 | 152 | 152 | - | 152 | | 152 |
| Jan-93 | 144040 | Pulse oximator | 5 | 1,508 | 1,508 | 5 | 10.8 | 1,508 | 1,508 | - | 1,508 | | 1,508 |
| Feb-93 | 144040 | Secretarial desk | 10 | 200 | 200 | 10 | 10.7 | 200 | 200 | - | 200 | | 200 |
| Mar-93 | 144040 | CRT w/ accessories | 5 | 386 | 386 | 5 | 10.6 | 386 | 386 | - | 386 | | 386 |
| Mar-93 | 144040 | Defibrilator | 5 | 5,797 | 5,797 | 5 | 10.6 | 5,797 | 5,797 | - | 5,797 | | 5,797 |
| Mar-93 | 144040 | Medicaid billing software | 5 | 430 | 430 | 5 | 10.6 | 430 | 430 | - | 430 | | 430 |
| Mar-93 | 144040 | Resuscitation cart | 5 | 683 | 683 | 5 | 10.6 | 683 | 683 | - | 683 | | 683 |
| Mar-93 | 144040 | Secretarial desk | 10 | 200 | 200 | 10 | 10.6 | 200 | 200 | - | 200 | | 200 |
| Apr-93 | 144040 | Film processor | 8 | 4,675 | 4,675 | 8 | 10.5 | 4,675 | 4,675 | - | 4,675 | | 4,675 |
| Aug-93 | 144040 | Secretarial desk | 10 | 200 | 200 | 10 | 10.2 | 200 | 200 | - | 200 | | 200 |
| Mar-94 | 144040 | Dell computer | 5 | 1,200 | 1,200 | 5 | 9.6 | 1,200 | 1,200 | - | 1,200 | | 1,200 |

| Date | Acct | Description | Life | Val1 | Val2 | Rate | Life2 | Val3 | Dep | Val4 | Dep2 | Val5 | Extra |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar-94 | 14040 | Desk, hutch, workstation | 10 | 830 | 830 | 9.6 | 5 | 830 | | 830 | | 830 | |
| Jul-94 | 14040 | Microdympnometer | 5 | 2,060 | 2,060 | 9.3 | 5 | 2,060 | | 2,060 | | 2,060 | |
| Aug-94 | 14040 | Conguiation analyzer | 7 | 4,200 | 4,200 | 9.2 | 7 | 4,200 | | 4,200 | | 4,200 | |
| Nov-94 | 14040 | Maytag 334 commercial | 10 | 4,323 | 3,855 | 8.9 | 10 | 3,855 | 432 | 4,287 | 36 | 4,323 | |
| Dec-94 | 14040 | Defibrillator | 5 | 2,000 | 2,000 | 8.8 | 5 | 2,000 | | 2,000 | | 2,000 | |
| Dec-94 | 14040 | Gateway | 5 | 2,723 | 2,723 | 8.8 | 5 | 2,723 | | 2,723 | | 2,723 | |
| Feb-95 | 14040 | Magnavox 27" tv | 5 | 797 | 797 | 8.7 | 5 | 797 | | 797 | | 797 | |
| Mar-95 | 14040 | Pharmacy software | 5 | 1,985 | 1,985 | 8.6 | 5 | 1,985 | | 1,985 | | 1,985 | |
| Mar-95 | 14040 | Tabletop centrifuge | 10 | 3,004 | 3,004 | 8.6 | 5 | 3,004 | | 3,004 | | 3,004 | |
| Apr-95 | 14040 | Floor machine | 5 | 800 | 800 | 8.5 | 5 | 800 | | 800 | | 800 | |
| May-95 | 14040 | Minuteman burnisher | 5 | 1,030 | 1,030 | 8.4 | 5 | 1,030 | | 1,030 | | 1,030 | |
| May-95 | 14040 | Misc maintenance tools | 5 | 530 | 530 | 8.4 | 5 | 530 | | 530 | | 530 | |
| May-95 | 14040 | Power escort extractor | 5 | 1,495 | 1,495 | 8.4 | 5 | 1,495 | | 1,495 | | 1,495 | |
| Apr-95 | 14040 | Set - tool boxes | 5 | 252 | 252 | 8.3 | 5 | 252 | | 252 | | 252 | |
| Oct-95 | 14040 | Clinic-minor equipment | 5 | 695 | 695 | 8.0 | 5 | 695 | | 695 | | 695 | |
| Oct-95 | 14040 | Cubicle curtains | 5 | 1,588 | 1,588 | 8.0 | 5 | 1,588 | | 1,588 | | 1,588 | |
| Oct-95 | 14040 | Hyfracator plus | 5 | 800 | 800 | 8.0 | 5 | 800 | | 800 | | 800 | |
| Oct-95 | 14040 | Wheelchair lift for van | 10 | 3,941 | 3,941 | 8.0 | 5 | 3,941 | | 3,941 | | 3,941 | |
| Nov-95 | 14040 | EKG | 7 | 1,700 | 1,700 | 7.9 | 7 | 1,700 | 7 | 1,700 | | 1,700 | |
| Nov-95 | 14040 | Pulse oximeter | 7 | 567 | 567 | 7.9 | 8 | 567 | | 567 | | 567 | |
| Nov-95 | 14040 | Ultrafreeze | 8 | 678 | 671 | 7.9 | 7 | 671 | 7 | 678 | | 678 | |
| Dec-95 | 14040 | PC computer | 5 | 1,028 | 1,028 | 7.8 | 7 | 1,028 | | 1,028 | | 1,028 | |
| Mar-96 | 14040 | Pulse oximeter | 7 | 1,510 | 1,510 | 7.6 | 3 | 1,510 | | 1,510 | | 1,510 | |
| May-96 | 14040 | Color television | 3 | 700 | 700 | 7.4 | 5 | 700 | | 700 | | 700 | |
| Jul-96 | 14040 | Colonoscope | 5 | 3,913 | 3,913 | 7.3 | 5 | 3,913 | | 3,913 | | 3,913 | |
| Jul-96 | 14040 | Pentium I computer | 5 | 1,330 | 1,330 | 7.3 | 8 | 1,330 | | 1,330 | | 1,330 | |
| Aug-96 | 14040 | Armann microwave oven | 5 | 733 | 733 | 7.2 | 7 | 733 | | 733 | | 733 | |
| Aug-96 | 14040 | Hemocon photometer | 8 | 804 | 720 | 7.2 | 10 | 720 | 84 | 804 | | 804 | |
| Aug-96 | 14040 | Maxifloat mattresses | 10 | 934 | 934 | 7.2 | 15 | 934 | | 934 | | 934 | |
| Nov-96 | 14040 | Slak-a-file unit | 15 | 510 | 510 | 6.9 | 7 | 510 | | 510 | | 510 | |
| Jan-97 | 14040 | Cryo unit | 7 | 1,617 | 1,559 | 6.7 | 5 | 1,559 | 58 | 1,617 | | 1,617 | |
| Feb-97 | 14040 | Pulse oximeter | 5 | 535 | 535 | 6.7 | 5 | 535 | | 535 | | 535 | |
| Mar-97 | 14040 | Clothes dryer (used) | 5 | 600 | 600 | 6.6 | 15 | 600 | | 600 | | 600 | |
| Mar-97 | 14040 | Warming cabinet | 15 | 4,173 | 4,173 | 6.6 | 15 | 4,173 | | 4,173 | | 4,173 | |
| May-97 | 14040 | Overbed tables | 15 | 899 | 899 | 6.4 | 5 | 899 | | 899 | | 899 | |
| Jun-97 | 14040 | Air conditioners | 5 | 1,136 | 1,136 | 6.3 | 5 | 1,136 | | 1,136 | | 1,136 | |
| Jun-97 | 14040 | Mattresses | 5 | 521 | 521 | 6.3 | 5 | 521 | | 521 | | 521 | |
| Oct-97 | 14040 | Beds | 5 | 600 | 600 | 6.0 | 5 | 600 | | 600 | | 600 | |
| Apr-98 | 14040 | PC computers, printers, | 5 | 15,623 | 15,623 | 5.5 | 5 | 15,623 | | 15,623 | | 15,623 | |
| Jun-98 | 14040 | Xerox copier | 5 | 7,676 | 7,676 | 5.3 | 5 | 7,676 | | 7,676 | | 7,676 | |
| Jun-98 | 14040 | Xerox copiex 4133 | 5 | 10,815 | 10,815 | 5.3 | 7 | 10,815 | | 10,815 | | 10,815 | |
| Feb-99 | 14040 | Batt hugger | 5 | 1,150 | 1,072 | 4.7 | 3 | 1,072 | 78 | 1,150 | | 1,150 | |
| Mar-99 | 14040 | Dinamap monitor | 7 | 2,940 | 1,926 | 4.6 | 5 | 1,926 | 420 | 2,346 | 420 | 2,766 | |
| Mar-99 | 14040 | Mixer | 3 | 782 | 782 | 4.6 | 7 | 782 | | 782 | | 782 | |
| Apr-99 | 14040 | 2 armboards | 5 | 715 | 644 | 4.5 | 10 | 644 | 71 | 715 | | 715 | |
| Apr-99 | 14040 | Spring mattresses | 7 | 692 | 445 | 4.5 | 10 | 445 | 99 | 544 | 99 | 643 | 49 |
| Apr-99 | 14040 | Stretcher | 10 | 3,231 | 2,909 | 4.5 | 10 | 2,909 | 322 | 3,231 | | 3,231 | |
| May-99 | 14040 | 6 PII 350 computers | 10 | 8,094 | 7,154 | 4.4 | 5 | 7,154 | 940 | 6,094 | | 8,094 | 174 |
| May-99 | 14040 | IDA 228 telephone syst | 10 | 30,000 | 26,515 | 4.4 | 5 | 26,515 | 3,485 | 30,000 | | 30,000 | |
| Jun-99 | 14040 | Misc office furniture (use | 5 | 460 | 399 | 4.3 | 5 | 399 | 61 | 460 | | 460 | |
| Jun-99 | 14040 | PII 266 | 5 | 1,173 | 1,017 | 4.3 | 5 | 1,017 | 156 | 1,173 | | 1,173 | |
| Jun-99 | 14040 | Xerox copier | 5 | 7,676 | 6,650 | 4.3 | 5 | 6,650 | 1,026 | 7,676 | | 7,676 | |
| Jul-99 | 14040 | CD Rom, 3,2 GB hard d | 5 | 527 | 448 | 4.3 | 5 | 448 | 79 | 527 | | 527 | |
| Jul-99 | 14040 | Misc. furniture | 10 | 585 | 585 | 4.3 | 5 | 585 | 103 | 688 | | 688 | |

| Date | Asset | Cost | Life | Dep | Life | Rate | Dep | NSE 2004 | | ENSE 2004 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aug-99 | 144040 PII 450 computer | 1,000 | 5 | 833 | 5 | 4.2 | 833 | 167 | 1,000 | - | 1,000 | - |
| Sep-00 | 144040 2 dina monitors | 3,990 | 7 | 2,327 | 7 | 4.1 | 2,327 | 570 | 2,897 | 570 | 3,467 | 523 |
| Sep-99 | 144040 PII 450 Computer, Epso | 1,499 | 5 | 1,224 | 5 | 4.1 | 1,224 | 275 | 1,499 | - | 1,499 | - |
| Oct-99 | 144040 EKG machine | 3,882 | 7 | 2,218 | 7 | 4.0 | 2,218 | 555 | 2,773 | 555 | 3,327 | 555 |
| Nov-99 | 144040 Bovie Machine | 1,067 | 10 | 426 | 10 | 3.9 | 426 | 109 | 534 | 109 | 643 | 109 |
| Nov-99 | 144040 Linen cart | 1,505 | 5 | 1,178 | 5 | 3.9 | 1,178 | 301 | 1,479 | 28 | 1,505 | - |
| Nov-99 | 144040 Patient's lift | 7,513 | 10 | 2,941 | 10 | 3.9 | 2,941 | 751 | 3,693 | 751 | 4,444 | 751 |
| Dec-99 | 144040 2 Pentium III with monit | 2,708 | 5 | 2,076 | 5 | 3.8 | 2,076 | 542 | 2,617 | 91 | 2,708 | - |
| Dec-99 | 144040 Computer, printer | 1,860 | 5 | 1,426 | 5 | 3.8 | 1,426 | 372 | 1,798 | 62 | 1,860 | - |
| Dec-99 | 144040 Motorola radio | 740 | 5 | 567 | 5 | 3.8 | 567 | 148 | 715 | 25 | 740 | - |
| Jan-00 | 144040 Patient bike | 725 | 5 | 543 | 5 | 3.7 | 543 | 145 | 688 | 37 | 725 | - |
| Jan-00 | 144040 Walk-in cooler | 2,020 | 10 | 1,514 | 10 | 3.7 | 1,514 | 404 | 1,918 | 102 | 2,020 | 115 |
| Jan-00 | 144040 Whitehall whirlpool | 1,145 | 10 | 429 | 10 | 3.7 | 429 | 115 | 544 | 115 | 658 | 115 |
| May-00 | 144040 Lawn mower | 1,558 | 10 | 381 | 10 | 3.4 | 381 | 112 | 493 | 65 | 558 | 65 |
| Oct-00 | 144040 Whirlpool | 1,600 | 10 | 420 | 10 | 3.0 | 420 | 140 | 560 | 140 | 700 | 140 |
| May-01 | 144040 Patient beds | 5,850 | 5 | 3,023 | 5 | 2.6 | 3,023 | 1,170 | 4,193 | 1,170 | 5,363 | 487 |
| May-01 | 144040 Refrigerator | 840 | 10 | 406 | 5 | 2.4 | 406 | 168 | 574 | 168 | 742 | 98 |
| Oct-01 | 144040 Ncstal system | 1,617 | 5 | 646 | 5 | 2.0 | 646 | 323 | 969 | 323 | 1,283 | 323 |
| Jun-02 | 144040 Blood draw chair | 500 | 5 | 133 | 5 | 1.3 | 133 | 100 | 233 | 100 | 333 | 100 |
| Jul-02 | 144040 Paper shredder | 1,068 | 3 | 445 | 3 | 1.2 | 445 | 356 | 801 | 267 | 1,068 | - |
| Sep-02 | 144040 8 beds with mattresses | 7,817 | 5 | 1,688 | 5 | 1.1 | 1,688 | 1,563 | 3,251 | 1,563 | 4,814 | 1,563 |
| Sep-02 | 144040 Hand-held pulse oximet | 1,451 | 5 | 312 | 5 | 1.1 | 312 | 290 | 603 | 290 | 893 | 290 |
| Mar-04 | 144040 Equipment - Sharp Copi | 29,885 | 5 | - | 5 | | - | 4,748 | 4,748 | 5,997 | 10,745 | 5,997 |
| Mar-04 | 144040 Lab Analyzer | 7,971 | 7 | - | 7 | | - | 854 | 854 | 1,139 | 1,993 | 1,139 |
| Oct-03 | 144040 Pentra 60c Labdaq Anal | 39,453 | 7 | - | 7 | | - | 1,409 | 1,409 | 5,636 | 7,045 | 5,636 |
| Sep-04 | 144040 Dairyland Home Health | 15,000 | 5 | - | 5 | | - | 1,500 | 1,500 | 3,000 | 4,500 | 3,000 |
| May-05 | 144040 Potable Showers De-Co | 9,847 | 5 | | 5 | | | | | | | |
| Jun-07 | Storage Unit | 4,884 | 5 | | 5 | | | | | | | 804 |
| | | 3,206,264 | | 2,366,785 | | | 2,366,785 | 137,350 | 2,504,135 | 118,873 | 2,623,008 | 103,607 |

DEPRECIATION EXPENSE 2004

137,350 NSE 2004

118,873 ENSE 2004

| Accumulated 9/30/2006 | Depreciation 2007 | Accumulated 9/30/2007 | Depreciation 2008 | Accumulated 9/30/2008 | Depreciation 2009 | Accumulated 9/30/2009 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90,607 | 4,548 | 95,155 | 4,548 | 99,703 | 4,548 | 104,251 | 27,636 | 23,088 | 18,540 | 13,992 | 9,444 |
| 1,321 | - | 1,321 | - | 1,321 | - | 1,321 | - | - | - | - | - |
| 22,137 | 1,155 | 23,292 | - | 23,292 | - | 23,292 | 2,320 | 1,155 | (0) | (0) | - |
| 5,414 | - | 5,414 | - | 5,414 | - | 5,414 | - | - | - | - | - |
| 39,263 | 2,320 | 41,583 | 2,320 | 43,904 | 2,320 | 46,224 | 32,670 | 30,350 | 28,030 | 25,709 | 23,389 |
| 199,376 | 12,588 | 211,964 | 12,588 | 224,552 | 12,588 | 237,140 | 190,857 | 178,269 | 165,681 | 153,093 | 140,505 |
| 18,184 | - | 18,184 | - | 18,184 | - | 18,184 | 196 | (0) | - | (0) | (0) |
| 11,365 | - | 11,365 | - | 11,365 | - | 11,365 | - | - | - | - | - |
| 81 | - | 81 | - | 81 | - | 81 | - | - | - | - | - |
| 200 | - | 200 | - | 200 | - | 200 | - | - | - | - | - |
| 14,774 | - | 14,774 | - | 14,774 | - | 14,774 | - | - | - | - | - |
| 11,880 | - | 11,880 | - | 11,880 | - | 11,880 | - | - | - | - | - |
| 19,320 | - | 19,320 | - | 19,320 | - | 19,320 | - | - | - | - | - |
| 221 | - | 221 | - | 221 | - | 221 | - | - | - | - | - |
| 204 | - | 204 | - | 204 | - | 204 | - | - | - | - | - |
| 59,541 | 4,762 | 64,303 | 4,762 | 69,065 | 4,762 | 73,827 | 40,455 | 35,694 | 30,932 | 26,170 | 21,408 |
| 1,184 | - | 1,184 | - | 1,184 | - | 1,184 | 0 | 0 | 0 | 0 | 0 |
| 4,716 | - | 4,716 | - | 4,716 | - | 4,716 | 304 | 233 | 161 | 90 | 18 |
| 482 | 72 | 554 | 72 | 625 | 72 | 697 | 0 | 0 | 0 | 0 | 0 |
| 8,432 | - | 8,432 | - | 8,432 | - | 8,432 | 560 | 456 | 353 | 250 | 146 |
| 577 | 103 | 680 | 103 | 783 | 103 | 887 | 1,761 | 1,453 | 1,124 | 795 | 466 |
| 1,836 | 329 | 2,165 | 329 | 2,494 | 329 | 2,823 | 1,453 | 1,453 | | | |
| 4,347 | 791 | 5,138 | 791 | 5,928 | 791 | 6,719 | 12,255 | 11,465 | 10,674 | 9,884 | 9,093 |
| 2,966 | 465 | 3,461 | - | 3,461 | - | 3,461 | 1,157 | 465 | (0) | (0) | (0) |
| 301,598 | - | 301,598 | - | 301,598 | - | 301,598 | - | - | - | - | - |
| 216,704 | - | 216,704 | - | 216,704 | - | 216,704 | - | - | - | - | - |
| 3,927 | - | 3,927 | - | 3,927 | - | 3,927 | - | - | - | - | - |
| 2,097 | - | 2,097 | - | 2,097 | - | 2,097 | - | - | - | - | - |
| 4,308 | - | 4,308 | - | 4,308 | - | 4,308 | 0 | 0 | 0 | 0 | 0 |
| 158 | - | 158 | - | 158 | - | 158 | - | - | - | - | - |
| 25,174 | - | 25,174 | - | 25,174 | - | 25,174 | (0) | (0) | (0) | (0) | (0) |
| 81,760 | - | 81,760 | - | 81,760 | - | 81,760 | - | - | - | - | - |
| 2,293 | - | 2,293 | - | 2,293 | - | 2,293 | - | - | - | - | - |
| 9,715 | - | 9,715 | - | 9,715 | - | 9,715 | 420 | 210 | 1 | 1 | - |
| 836 | 209 | 1,045 | 1 | 1,046 | 1 | 1,046 | - | - | - | - | (0) |
| 2,087 | - | 2,087 | - | 2,087 | - | 2,087 | - | - | - | - | - |
| 3,509 | - | 3,509 | - | 3,509 | - | 3,509 | - | - | - | - | - |
| 260 | - | 260 | - | 260 | - | 260 | - | - | - | - | - |
| 623 | - | 623 | - | 623 | - | 623 | - | - | - | - | - |
| 1,877 | - | 1,877 | - | 1,877 | - | 1,877 | - | - | - | - | - |
| 603 | - | 603 | - | 603 | - | 603 | - | - | - | - | - |
| 290 | - | 290 | - | 290 | - | 290 | - | - | - | - | - |

| Col 1 | Col 2 | Col 3 | Col 4 | Col 5 | Col 6 | Col 7 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,400 | | 3,400 | | 3,400 | | 3,400 | - | - | - | - | - |
| 3,795 | | 3,795 | | 3,795 | | 3,795 | - | - | - | - | - |
| 879 | | 879 | | 879 | | 879 | - | - | - | - | - |
| 690 | | 690 | | 690 | | 690 | - | - | - | - | - |
| 35,101 | 2,216 | 37,317 | 2,216 | 39,533 | 2,216 | 41,750 | 11,439 | 9,223 | 7,007 | 4,791 | 2,574 |
| 45,460 | | 45,460 | | 45,460 | | 45,460 | 23,465 | 18,919 | 14,373 | 9,827 | 5,281 |
| 72,001 | 4,546 | 78,547 | 4,546 | 81,093 | 4,546 | 85,639 | | | | | 0 |
| 4,380 | | 4,380 | | 4,380 | | 4,380 | 47 | 282 | 0 | 0 | 0 |
| 28,140 | | 28,140 | | 28,140 | | 28,140 | 282 | 641 | | | 4,668 |
| 59,526 | | 59,526 | | 59,526 | | 59,526 | 641 | | | | |
| 63,646 | 4,018 | 67,664 | 4,018 | 71,683 | 4,018 | 73,701 | 20,742 | 16,723 | 12,705 | 8,686 | 4,668 |
| 198 | | 198 | | 198 | | 198 | | | | | |
| 21,532 | 1,360 | 22,892 | 1,360 | 24,251 | 1,360 | 25,611 | 7,017 | 5,658 | 4,288 | 2,939 | 1,579 |
| 49,651 | 3,135 | 52,786 | 3,135 | 55,921 | 3,135 | 59,055 | 16,181 | 13,046 | 9,911 | 6,776 | 3,642 |
| 47,659 | | 47,659 | | 47,659 | | 47,659 | 514 | | | (0) | (0) |
| 2,148 | 694 | 2,148 | | 2,148 | | 2,148 | | 694 | (0) | (0) | (0) |
| 24,628 | 133 | 25,322 | | 25,322 | | 25,322 | 2,382 | 133 | | | |
| 1,867 | | 2,000 | | 2,000 | | 2,000 | 266 | | | | |
| 9,312 | 1,129 | 39,225 | 1,129 | 39,225 | 1,129 | 39,225 | 14,386 | 13,258 | 12,129 | 11,001 | 9,872 |
| 49,500 | | 10,441 | | 11,569 | | 12,698 | 0 | 0 | 0 | 0 | 0 |
| 4,000 | | 49,500 | | 49,500 | | 49,500 | (0) | (0) | (0) | (0) | (0) |
| 800 | | 4,000 | | 4,000 | | 4,000 | 160 | | | | |
| 8,461 | 3,908 | 800 | | 800 | | 800 | 14,985 | 11,077 | 7,170 | 3,262 | |
| 16,613 | | 12,369 | | 19,539 | 3,262 | 19,953 | | | | | |
| 32,430 | | 16,613 | | 16,613 | | 16,613 | | | | | |
| 23,441 | | 32,430 | | 32,430 | | 32,430 | | | | | |
| 8,244 | | 23,441 | | 23,441 | | 23,441 | | | | | |
| 10,173 | | 8,244 | | 8,244 | | 8,244 | | | | | |
| 19,500 | | 10,173 | | 10,173 | | 10,173 | | | | | |
| 14,300 | | 19,500 | | 19,500 | | 19,500 | | | | | |
| 7,995 | | 14,300 | | 14,300 | | 14,300 | | | | | |
| 11,059 | | 7,995 | | 7,995 | | 7,995 | | | | | |
| 9,170 | | 11,059 | | 11,059 | | 11,059 | | | | | |
| 74,280 | | 74,280 | | 9,170 | | 9,170 | | | | | |
| 32,109 | | 32,109 | | 74,280 | | 74,280 | | | | | |
| 32,187 | | 32,187 | | 32,109 | | 32,109 | | | | | |
| 6,778 | | 6,778 | | 32,187 | | 32,187 | | | | | |
| 14,585 | | 14,585 | | 6,778 | | 6,778 | | | | | |
| 6,648 | | 6,648 | | 14,585 | | 14,585 | | | | | |
| 11,420 | | 11,420 | | 6,648 | | 6,648 | | | | | |
| 23,140 | 3,085 | 26,225 | 3,085 | 11,420 | | 11,420 | | | | | |
| 13,073 | | 13,073 | | 30,848 | 1,538 | 30,848 | 10,793 | 7,708 | 4,623 | 1,538 | |
| 9,379 | | 9,379 | | 13,073 | | 13,073 | (0) | (0) | (0) | (0) | (0) |
| 13,812 | | 13,812 | | 9,379 | | 9,379 | (0) | (0) | (0) | (0) | (0) |
| 4,183 | | 4,183 | | 13,812 | | 13,812 | (0) | (0) | (0) | (0) | (0) |
| 7,649 | | 7,649 | | 4,183 | | 4,183 | (0) | (0) | (0) | (0) | (0) |
| 852 | | 852 | | 7,649 | | 7,649 | 0 | 0 | 0 | 0 | 0 |
| 1,120 | | 1,120 | | 852 | | 852 | (0) | (0) | (0) | (0) | (0) |
| 5,511 | 682 | 5,511 | 682 | 1,120 | | 1,120 | (0) | (0) | (0) | (0) | (0) |
| 4,089 | 674 | 4,771 | | 5,511 | | 5,511 | 3,411 | 2,729 | 2,047 | 1,365 | 684 |
| 7,416 | | 8,090 | | 6,134 | | 6,134 | 2,292 | 674 | (0) | (0) | (0) |
| 14,013 | 1,273 | 15,286 | | 8,090 | | 8,090 | 4,330 | 1,273 | (0) | (0) | (0) |
| | | | | 15,286 | | 15,286 | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18,356 | 2,046 | 20,404 | | 20,404 | 6,127 | 2,046 | 0 | 0 | 0 |
| 34,744 | 7,840 | 42,584 | | 42,584 | 16,357 | 7,840 | 0 | 0 | 0 |
| 87,210 | | 87,210 | | 87,210 | | | | | |
| 30,860 | 9,110 | 39,970 | 5,580 | 45,550 | 23,800 | 14,690 | 5,580 | (0) | (0) |
| 237 | | 237 | | 237 | | | | | |
| 173 | | 173 | | 173 | | | | | |
| 375 | | 375 | | 375 | | | | | |
| 158 | | 158 | | 158 | | | | | |
| 200 | | 200 | | 200 | | | | | |
| 452 | | 452 | | 452 | | | | | |
| 1,300 | | 1,300 | | 1,300 | | | | | |
| 6,607 | | 6,607 | | 6,607 | | | | | |
| 269 | | 269 | | 269 | | | | | |
| 380 | | 380 | | 380 | | | | | |
| 175 | | 175 | | 175 | | | | | |
| 1,290 | | 1,290 | | 1,290 | | | | | |
| 300 | | 300 | | 300 | | | | | |
| 800 | | 800 | | 800 | | | | | |
| 504 | | 504 | | 504 | | | | | |
| 287 | | 287 | | 287 | | | | | |
| 690 | | 690 | | 690 | | | | | |
| 414 | | 414 | | 414 | | | | | |
| 3,600 | | 3,600 | | 3,600 | | | | | |
| 990 | | 990 | | 990 | | | | | |
| 154 | | 154 | | 154 | | | | | |
| 520 | | 520 | | 520 | | | | | |
| 2,000 | | 2,000 | | 2,000 | | | | | |
| 590 | | 590 | | 590 | | | | | |
| 319 | | 319 | | 319 | | | | | |
| 500 | | 500 | | 500 | | | | | |
| 500 | | 500 | | 500 | | | | | |
| 511 | | 511 | | 511 | | | | | |
| 898 | | 898 | | 898 | | | | | |
| 460 | | 460 | | 460 | | | | | |
| 175 | | 175 | | 175 | | | | | |
| 233 | | 233 | | 233 | | | | | |
| 1,640 | | 1,640 | | 1,640 | | | | | |
| 220 | | 220 | | 220 | | | | | |
| 3,925 | | 3,925 | | 3,925 | | | | | |
| 275 | | 275 | | 275 | | | | | |
| 636 | | 636 | | 636 | | | | | |
| 554 | | 554 | | 554 | | | | | |
| 295 | | 295 | | 295 | | | | | |
| 200 | | 200 | | 200 | | | | | |
| 1,204 | | 1,204 | | 1,204 | | | | | |
| 195 | | 195 | | 195 | | | | | |
| 550 | | 550 | | 550 | | | | | |
| 5,000 | | 5,000 | | 5,000 | | | | | |
| 1,700 | | 1,700 | | 1,700 | | | | | |
| 3,130 | | 3,130 | | 3,130 | | | | | |
| 2,051 | | 2,051 | | 2,051 | | | | | |
| 1,158 | | 1,158 | | 1,158 | | | | | |
| 1,447 | | 1,447 | | 1,447 | | | | | |
| 804 | | 804 | | 804 | | | | | |



| | | | |
|---|---|---|---|
| 830 | 830 | 830 | 830 |
| 2,060 | 2,060 | 2,060 | 2,060 |
| 4,200 | 4,200 | 4,200 | 4,200 |
| 4,323 | 4,323 | 4,323 | 4,323 |
| 2,000 | 2,000 | 2,000 | 2,000 |
| 2,723 | 2,723 | 2,723 | 2,723 |
| 797 | 797 | 797 | 797 |
| 1,985 | 1,985 | 1,985 | 1,985 |
| 3,004 | 3,004 | 3,004 | 3,004 |
| 800 | 800 | 800 | 800 |
| 1,030 | 1,030 | 1,030 | 1,030 |
| 530 | 530 | 530 | 530 |
| 1,495 | 1,495 | 1,495 | 1,495 |
| 252 | 252 | 252 | 252 |
| 695 | 695 | 695 | 695 |
| 1,588 | 1,588 | 1,588 | 1,588 |
| 800 | 800 | 800 | 800 |
| 3,941 | 3,941 | 3,941 | 3,941 |
| 1,700 | 1,700 | 1,700 | 1,700 |
| 567 | 567 | 567 | 567 |
| 678 | 678 | 678 | 678 |
| 1,028 | 1,028 | 1,028 | 1,028 |
| 1,510 | 1,510 | 1,510 | 1,510 |
| 700 | 700 | 700 | 700 |
| 3,913 | 3,913 | 3,913 | 3,913 |
| 1,330 | 1,330 | 1,330 | 1,330 |
| 733 | 733 | 733 | 733 |
| 804 | 804 | 804 | 804 |
| 934 | 934 | 934 | 934 |
| 510 | 510 | 510 | 510 |
| 1,617 | 1,617 | 1,617 | 1,617 |
| 535 | 535 | 535 | 535 |
| 600 | 600 | 600 | 600 |
| 4,173 | 4,173 | 4,173 | 4,173 |
| 899 | 899 | 899 | 899 |
| 1,136 | 1,136 | 1,136 | 1,136 |
| 521 | 521 | 521 | 521 |
| 600 | 600 | 600 | 600 |
| 15,623 | 15,623 | 15,623 | 15,623 |
| 7,676 | 7,676 | 7,676 | 7,676 |
| 10,815 | 10,815 | 10,815 | 10,815 |
| 1,150 | 1,150 | 1,150 | 1,150 |
| 2,940 | 2,940 | 2,940 | 2,940 |
| 782 | 782 | 782 | 782 |
| 715 | 715 | 715 | 715 |
| 692 | 692 | 692 | 692 |
| 3,231 | 3,231 | 3,231 | 3,231 |
| 8,094 | 8,094 | 8,094 | 8,094 |
| 30,000 | 30,000 | 30,000 | 30,000 |
| 460 | 460 | 460 | 460 |
| 1,173 | 1,173 | 1,173 | 1,173 |
| 7,676 | 7,676 | 7,676 | 7,676 |
| 527 | 527 | 527 | 527 |
| 688 | 688 | 688 | 688 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1,000 | 1,000 | - | - | 1,000 | (0) | (0) | (0) | (0) |
| 3,090 | 3,990 | - | - | 3,990 | 523 | 0 | 0 | 0 |
| 1,499 | 1,499 | - | - | 1,499 | (0) | 0 | 0 | 0 |
| 3,882 | 3,882 | - | - | 3,882 | 555 | 0 | 0 | 0 |
| 752 | 860 | 109 | 989 | 1,078 | 444 | 335 | 227 | 118 | 9 |
| 1,505 | 1,505 | - | - | 1,505 | - | 0 | 0 | 0 |
| 5,195 | 5,947 | 751 | 6,698 | 7,449 | 3,069 | 2,318 | 1,566 | 815 | 64 |
| 2,708 | 2,708 | - | - | 2,708 | (0) | 0 | 0 | 0 |
| 1,860 | 1,860 | - | - | 1,860 | (0) | 0 | 0 | 0 |
| 740 | 740 | - | - | 740 | (0) | 0 | 0 | 0 |
| 725 | 725 | - | - | 725 | (0) | 0 | 0 | 0 |
| 2,020 | 2,020 | - | - | 2,020 | (0) | 0 | 0 | 0 |
| 773 | 887 | 115 | 1,002 | 1,116 | 487 | 372 | 258 | 143 | 28 |
| 558 | 558 | - | - | 558 | (0) | (0) | (0) | (0) |
| 840 | 980 | 140 | 1,120 | 1,260 | 700 | 560 | 420 | 280 | 140 |
| 5,850 | 5,850 | - | - | 5,850 | 487 | 0 | 0 | 0 |
| 840 | 840 | - | - | 840 | 840 | 0 | 0 | 0 |
| 1,616 | 1,617 | - | 1,617 | 1,617 | 324 | 1 | (0) | (0) |
| 433 | 500 | - | 500 | 500 | 167 | 67 | (0) | (0) |
| 1,066 | 1,068 | - | 1,068 | 1,068 | 0 | 0 | 0 | 0 |
| 6,378 | 7,817 | - | 7,817 | 7,817 | 3,003 | 1,439 | (0) | (0) |
| 1,183 | 1,451 | 268 | 1,451 | 1,451 | 558 | 268 | (0) | (0) |
| 16,742 | 22,739 | 5,997 | 26,736 | 29,985 | 19,240 | 13,243 | 7,246 | 1,249 | 1,423 |
| 3,131 | 4,270 | 1,139 | 5,409 | 6,548 | 5,978 | 4,840 | 3,701 | 2,562 | 9,863 |
| 12,681 | 18,317 | 5,636 | 23,954 | 29,590 | 32,408 | 26,772 | 21,136 | 15,499 |
| 5,636 | 10,500 | 3,000 | 13,500 | 29,590 | 10,500 | 7,500 | 4,500 | 1,500 | 3,055 |
| 7,500 | 2,733 | 1,929 | 4,663 | 15,000 | | | 6,914 | 4,984 | 3,194 |
| 804 | 456 | 456 | 913 | 6,592 | | | 4,107 | 3,651 |
| 456 | | | | 1,369 | | | | - |
| 2,726,615 | 2,820,851 | 74,443 | 2,895,294 | 60,422 | 2,955,717 |
| 103,607 | | | | | . |

**HANSEN BARNETT & MAXWELL**
Lost Rivers Hospital
Additions
September 30, 2006

L3
ESK 12/05/2004
ROC 2/19/05

|  |  |  |  | Expensed | |
| Date | Account | Description | Amount | Per GL | Reclass |
|---|---|---|---|---|---|
| 5/12/2006 | 144040 |  | 9,647 | 745037 | 9,647 |
|  |  |  | 9,647 |  |  |

- Depr. Per trial balance
103,607

B6D (Official Form 6D) (12/07)

In re   **Lost Rivers District Hospital**                                    ,        Case No.    **10-40344**
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | **2000** | | | | | |
| **East-Central Idaho Planning c/o THOMSEN STEPHENS LAW 2635 Channing Way Idaho Falls, ID 83404** | - | | | **Loan for operations** **Accounts receivable hospital, gross value $759,489.72; collectible estimated $433,574 (90 days or less)** | | | | | |
| | | | | Value $        **433,574.00** | | | | **27,203.50** | **0.00** |
| Account No. | | | | | | | | | |
| **East-Central Idaho Planning 299 E. 4th North ATTN:  Judy Coy, CFO Rexburg, ID 83440** | | | | Representing: **East-Central Idaho Planning** | | | | **Notice Only** | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| **FMHA IRP#2 The Development Company 299 E. 4th North Rexburg, ID 83440** | | | | Representing: **East-Central Idaho Planning** | | | | **Notice Only** | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| **Judy Coy, Designated Agent East-Central Idaho Planning 310 N. 2nd East Rexburg, ID 83440** | | | | Representing: **East-Central Idaho Planning** | | | | **Notice Only** | |
| | | | | Value $ | | | | | |

  **1**    continuation sheets attached

Subtotal
(Total of this page)

**27,203.50**          **0.00**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re  **Lost Rivers District Hospital**                                    ,   Case No.  **10-40344**
                                                                Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.                                    2003 | | | | | | | | |
| US Bank N.A. ATTN: Stephen Rivero 633 W. 5th Street, 24th Flr Los Angeles, CA 90071 | - | | Secured by bond levy taxes  US Bank is administrator of bond levy obligation bonds | | | | | |
| | | | Value $        1,000,000.00 | | | | 1,000,000.00 | 0.00 |
| Account No.                                    1/16/04 | | | | | | | | |
| Zions Bank Attn: Scott Anderson, Pres One South Main Salt Lake City, UT 84111 | - | | UCC filing  Accounts receivable hospital, gross value $759,489.72; collectible estimated $433,574 (90 days or less) | | | | | |
| | | | Value $        433,574.00 | | | | 109,764.98 | 0.00 |
| Account No. | | | | | | | | |
| William Marsden Prince Yeates & Geldzahler 175 E. 400 S. #900 Salt Lake City, UT 84111 | | | Representing: Zions Bank | | | | Notice Only | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet  1    of  1    continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 1,109,764.98 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 1,136,968.48 | 0.00 |

# BOND DEBT SERVICE

## LOST RIVER HOSPITAL DISTRICT
### Taxable GO Bonds, 2003
### Final Pricing Numbers

| | |
|---|---|
| Dated Date | 07/30/2003 |
| Delivery Date | 07/30/2003 |

| Period Ending | Principal | Coupon | Interest | Debt Service | Annual Debt Service |
|---|---|---|---|---|---|
| 07/30/2003 | | | | | |
| 02/01/2004 | | | 19,165.26 | 19,165.26 | |
| 08/01/2004 | | | 19,059.38 | 19,059.38 | 38,224.64 |
| 02/01/2005 | | | 19,059.38 | 19,059.38 | |
| 08/01/2005 | | | 19,059.38 | 19,059.38 | 38,118.76 |
| 02/01/2006 | | | 19,059.38 | 19,059.38 | |
| 08/01/2006 | 50,000 | 7.125% | 19,059.38 | 69,059.38 | 88,118.76 |
| 02/01/2007 | | | 17,278.13 | 17,278.13 | |
| 08/01/2007 | 55,000 | 7.125% | 17,278.13 | 72,278.13 | 89,556.26 |
| 02/01/2008 | | | 15,318.75 | 15,318.75 | |
| 08/01/2008 | 60,000 | 7.125% | 15,318.75 | 75,318.75 | 90,637.50 |
| 02/01/2009 | | | 13,181.25 | 13,181.25 | |
| 08/01/2009 | 65,000 | 7.125% | 13,181.25 | 78,181.25 | 91,362.50 |
| 02/01/2010 | | | 10,865.63 | 10,865.63 | |
| 08/01/2010 | 70,000 | 7.125% | 10,865.63 | 80,865.63 | 91,731.26 |
| 02/01/2011 | | | 8,371.88 | 8,371.88 | |
| 08/01/2011 | 75,000 | 7.125% | 8,371.88 | 83,371.88 | 91,743.76 |
| 02/01/2012 | | | 5,700.00 | 5,700.00 | |
| 08/01/2012 | 75,000 | 7.125% | 5,700.00 | 80,700.00 | 86,400.00 |
| 02/01/2013 | | | 3,028.13 | 3,028.13 | |
| 08/01/2013 | 85,000 | 7.125% | 3,028.13 | 88,028.13 | 91,056.26 |
| | 535,000 | | 261,949.70 | 796,949.70 | 796,949.70 |

## BOND DEBT SERVICE

### LOST RIVER HOSPITAL DISTRICT
Tax-exempt GO Bonds, 2003
Final Pricing Numbers

| | | |
|---|---|---|
| Dated Date | 07/30/2003 |
| Delivery Date | 07/30/2003 |

| Period Ending | Principal | Coupon | Interest | Debt Service | Annual Debt Service |
|---|---|---|---|---|---|
| 07/30/2003 | | | | | |
| 02/01/2004 | | | 14,042.58 | 14,042.58 | |
| 08/01/2004 | 50,000 | 3.000% | 13,965.00 | 63,965.00 | 78,007.58 |
| 02/01/2005 | | | 13,215.00 | 13,215.00 | |
| 08/01/2005 | 50,000 | 3.300% | 13,215.00 | 63,215.00 | 76,430.00 |
| 02/01/2006 | | | 12,390.00 | 12,390.00 | |
| 08/01/2006 | | | 12,390.00 | 12,390.00 | 24,780.00 |
| 02/01/2007 | | | 12,390.00 | 12,390.00 | |
| 08/01/2007 | | | 12,390.00 | 12,390.00 | 24,780.00 |
| 02/01/2008 | | | 12,390.00 | 12,390.00 | |
| 08/01/2008 | | | 12,390.00 | 12,390.00 | 24,780.00 |
| 02/01/2009 | | | 12,390.00 | 12,390.00 | |
| 08/01/2009 | | | 12,390.00 | 12,390.00 | 24,780.00 |
| 02/01/2010 | | | 12,390.00 | 12,390.00 | |
| 08/01/2010 | | | 12,390.00 | 12,390.00 | 24,780.00 |
| 02/01/2011 | | | 12,390.00 | 12,390.00 | |
| 08/01/2011 | | | 12,390.00 | 12,390.00 | 24,780.00 |
| 02/01/2012 | | | 12,390.00 | 12,390.00 | |
| 08/01/2012 | | | 12,390.00 | 12,390.00 | 24,780.00 |
| 02/01/2013 | | | 12,390.00 | 12,390.00 | |
| 08/01/2013 | | | 12,390.00 | 12,390.00 | 24,780.00 |
| 02/01/2014 | | | 12,390.00 | 12,390.00 | |
| 08/01/2014 | 90,000 | 5.350% | 12,390.00 | 102,390.00 | 114,780.00 |
| 02/01/2015 | | | 9,982.50 | 9,982.50 | |
| 08/01/2015 | 95,000 | 5.500% | 9,982.50 | 104,982.50 | 114,965.00 |
| 02/01/2016 | | | 7,370.00 | 7,370.00 | |
| 08/01/2016 | 100,000 | 5.700% | 7,370.00 | 107,370.00 | 114,740.00 |
| 02/01/2017 | | | 4,520.00 | 4,520.00 | |
| 08/01/2017 | 105,000 | 5.800% | 4,520.00 | 109,520.00 | 114,040.00 |
| 02/01/2018 | | | 1,475.00 | 1,475.00 | |
| 08/01/2018 | 50,000 | 5.900% | 1,475.00 | 51,475.00 | 52,950.00 |
| | 540,000 | | 324,152.58 | 864,152.58 | 864,152.58 |

B6E (Official Form 6E) (12/07)

.

In re   **Lost Rivers District Hospital**                                      ,     Case No. _____**10-40344**_____
                                       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

■ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**3**     continuation sheets attached

B6E (Official Form 6E) (12/07) - Cont.

In re    **Lost Rivers District Hospital**                                          ,    Case No.    **10-40344**
                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Physical Therapist payroll** | | | | | |
| **Schmitt Enterprises Attn: Justin Schmitt 7010 E. Valverde Idaho Falls, ID 83401** | - | | | | | | | 0.00 |
| | | | | | | | 20,958.95 | 20,958.95 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet **1** of **3** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 |
|---|---|---|
| | | 20,958.95 |  20,958.95 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Lost Rivers District Hospital**                                      ,    Case No.    **10-40344**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Regence Blue Shield of Idaho** <br> **P.O. Box 1106** <br> **Lewiston, ID 83501** | - | | **Business Expense - Employee insurance for September to March 2010** | | | | **328,909.00** | **281,931.00** <br><br> **46,978.00** |
| Account No. <br><br> **Regence Blue Shield of Idaho** <br> **PO BOx 91068** <br> **Seattle, WA 98111** | | | **Representing:** <br> **Regence Blue Shield of Idaho** | | | | **Notice Only** | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet __2__ of __3__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | **281,931.00** |
|---|---|---|
| | | **328,909.00**    **46,978.00** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                      Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Lost Rivers District Hospital**                                                    ,        Case No.    **10-40344**
                                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | 2006-2008 | | | | | | |
| **Idaho State Tax Commission** **PO Box 36** **Boise, ID 83720** | - | | | **Payroll taxes** | | | | | **0.00** | |
| | | | | | | | | **79,608.18** | **79,608.18** | |
| Account No. **xx-xxx1526** | | | | 2006-2008 | | | | | | |
| **Internal Revenue Service** **Special Procedures** **550 W. Fort Street** **Boise, ID 83724** | - | | | **Payroll tax arrearages** | | | | | **107,776.18** | |
| | | | | | | | | **1,273,043.65** | **1,165,267.47** | |
| Account No. | | | | | | | | | | |
| **Internal Revenue Service** **PO Box 21126** **Philadelphia, PA 19114** | | | | Representing: **Internal Revenue Service** | | | | **Notice Only** | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |

Sheet  **3**   of  **3**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | **107,776.18** |
|---|---|---|
| (Total of this page) | **1,352,651.83** | **1,244,875.65** |
| Total | | **389,707.18** |
| (Report on Summary of Schedules) | **1,702,519.78** | **1,312,812.60** |

B6F (Official Form 6F) (12/07)

In re    **Lost Rivers District Hospital**                                    ,    Case No.    **10-40344**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**24-7 Professional Solutions**<br>**c/o MUNTHER GOODRUM**<br>**1161 W. River Street #350**<br>**Boise, ID 83702** | - | | **Business Expense** | | | | **20,185.41** |
| Account No.<br><br>**Ace Innovations, Inc.**<br>**505 W. 20th Street**<br>**Idaho Falls, ID 83402** | | | **Business Expense** | | | | **4,928.83** |
| Account No.<br><br>**Airborne Express**<br>**P.O. Box 91001**<br>**Seattle, WA 98111** | - | | **Business Expense** | | | | **144.68** |
| Account No.<br><br>**AirGas Intermountain**<br>**PO Box 7430**<br>**Pasadena, CA 91109** | - | | **Business Expense** | | | | **148.61** |

_**20**_   continuation sheets attached

Subtotal
(Total of this page)    **25,407.53**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    S/N:38559-100208    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Lost Rivers District Hospital**                                    ,          Case No.   **10-40344**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business Expense | | | | |
| **Alfco** PO Box 639 Blackfoot, ID 83221 | - | | | | | | 320.54 |
| Account No. | | | Business Expense | | | | |
| **ALIMED, INC.** PO Box 9135 20279 Dedham, MA 02027-9135 | - | | | | | | 73.95 |
| Account No. | | | Business Expense | | | | |
| **Amercian Credit** PO Box 941 Tewksbury, MA 01876 | - | | | | | | 2,995.00 |
| Account No. | | | Business Expense | | | | |
| **American Academy Family Physicians** PO Box 419662 Kansas City, MO 64141 | - | | | | | | 550.00 |
| Account No. | | | Business Expense | | | | |
| **Antek, Inc.** 228 Business Center Drive Reisterstown, MD 21136 | - | | | | | | 1,036.00 |

Sheet no. __1___ of __20__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,975.49

B6F (Official Form 6F) (12/07) - Cont.

In re   **Lost Rivers District Hospital**                                    ,    Case No.    **10-40344**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business Expense | | | | |
| **Apria Heathcare** **PO Box 31001** **Pasadena, CA 91110** | - | | | | | | 5,292.65 |
| Account No. | | | Business Expense - Advertising | | | | |
| **Arco Advertiser** **PO Box 803** **Arco, ID 83213** | - | | | | | | 0.00 |
| Account No. | | | Business Expense | | | | |
| **Arden Technical Services** **PO Box 1840** **Fairview, NC 28730** | - | | | | | | 32.00 |
| Account No. | | | Business Expense | | | | |
| **Bingham Memorial Hospital** **98 Poplar Street** **Blackfoot, ID 83221** | - | | | | | | 5,487.08 |
| Account No. | | | Business Expense | | | | |
| **Bob Vaden** | - | | | | | | 5,000.00 |

Sheet no. __2__ of __20__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

15,811.73

B6F (Official Form 6F) (12/07) - Cont.

In re  **Lost Rivers District Hospital**                                          ,      Case No.  **10-40344**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Business Expense | | | | |
| BP Consulting, Inc c/o Mountain West Bank 7107 W. Main Street Garden City, ID 83714 | | - | | | | | | 30,443.34 |
| Account No. | | | | Business Expense | | | | |
| Breg PO Box 51332 Los Angeles, CA 90051 | | - | | | | | | 452.52 |
| Account No. | | | | Business Expense | | | | |
| Brent Pearson | | - | | | | | | 5,000.00 |
| Account No. | | | | Business Expense | | | | |
| Cardiac Science Corp Dept 0587 PO Box 120587 Dallas, TX 75312 | | - | | | | | | 290.79 |
| Account No. | | | | Business Expense | | | | |
| Cardinal Health Medical Products & Services PO Box 70539 Chicago, IL 60673 | | - | | | | | | 7,506.67 |

Sheet no. __3__ of __20__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **43,693.32**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Lost Rivers District Hospital**                                        ,        Case No.    **10-40344**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business Expense | | | | |
| **Care Learning** 6820 Deerpath Road Elkridge, MD 21075 | | - | | | | | 2,500.00 |
| Account No. | | | Business Expense | | | | |
| **Carstens** PO Box 99110 Chicago, IL 60693 | | - | | | | | 514.44 |
| Account No. | | | Business Expense | | | | |
| **Clark Wireless** PO Box 953 Blackfoot, ID 83221 | | - | | | | | 126.00 |
| Account No. | | | Business Expense | | | | |
| **Commercial Laundry Sales** PO Box 391 Bozeman, MT 59771 | | - | | | | | 217.42 |
| Account No. | | | Business Expense | | | | |
| **Conan Heating** PO Box 2253 Idaho Falls, ID 83403 | | - | | | | | 432.62 |

Sheet no. __4__ of __20__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,790.48

B6F (Official Form 6F) (12/07) - Cont.

In re   **Lost Rivers District Hospital**                                    ,      Case No.    **10-40344**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Business Expense | | | | |
| Derma Sciences Inc 1694 Solutions Centre Chicago, IL 60677 | | - | | | | | | 312.00 |
| Account No. | | | | Business Expense - Radiology | | | | |
| Diagnostic Imaging of Idaho 1951 Bench Road Suite F Pocatello, ID 83201 | | - | | | | | | 143,963.14 |
| Account No. | | | | Business Expense | | | | |
| Diers Rt 1 Box 374 Arco, ID 83213 | | - | | | | | | 0.00 |
| Account No. | | | | Business Expense | | | | |
| Eastern Idaho Health Service 3100 Channing Way Idaho Falls, ID 83404 | | - | | | | | | 533.25 |
| Account No. | | | | Business Expense - medical supplies | | | | |
| Eastern Idaho Regional PO Box 290429 Nashville, TN 37229 | | - | | | | | | 1,901.65 |

Sheet no. __5___ of __20__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

146,710.04

B6F (Official Form 6F) (12/07) - Cont.

In re  **Lost Rivers District Hospital**                                      ,      Case No.  **10-40344**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Business Expense | | | | |
| **Eide Bailly** **PO Box 2545** **Fargo, ND 58108** | | | | | | | | 8,823.68 |
| Account No. | | - | | Business Expense | | | | |
| **First Biomedical, Inc.** **878 N. Jan-Mar Court** **Olathe, KS 66061** | | | | | | | | 180.60 |
| Account No. 526415-001 | | - | | Business Expense - Supplies | | | | |
| **Fisher Scientific** **13551 Collections Court** **Chicago, IL 60693** | | | | | | | | 2,563.33 |
| Account No. | | - | | Business Expense | | | | |
| **Flaghouse** **601 Flaghouse Drive** **Hasbrouck Heights, NJ 07604** | | | | | | | | 124.58 |
| Account No. | | - | | Business Expense | | | | |
| **Furness Medical** **PO Box 798** **Salmon, ID 83467** | | | | | | | | 3,527.10 |

Sheet no. **6** of **20** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **15,219.29**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Lost Rivers District Hospital**                                    ,        Case No. ___**10-40344**___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business Expense | | | | |
| Grest Western Foods Inc PO Box 51056 Idaho Falls, ID 83405 | - | | | | | | 396.62 |
| Account No. | | | Business Expense - Legal fees | | | | |
| Hawley Troxell 877 W. Main Street Suite 1000 Boise, ID 83702 | - | | | | | | 5,972.28 |
| Account No. | | | Business Expense | | | | |
| Hematronix, Inc. 3201 Technology Drive Plano, TX 75074 | - | | | | | | 226.00 |
| Account No. | | | Business Expense - IV Supplies | | | | |
| Hospira Worldwide Inc. 75 Remittance Drive Suite 6136 Chicago, IL 60675 | - | | | | | | 2,386.76 |
| Account No. | | | Business Expense | | | | |
| Idaho Falls Surgical Center 1945 E. 17th Street Idaho Falls, ID 83404 | - | | | | | | 480.00 |

Sheet no. __**7**___ of __**20**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          9,461.66

B6F (Official Form 6F) (12/07) - Cont.

In re  **Lost Rivers District Hospital** , Case No. **10-40344**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business Expense | | | | |
| Idaho Medical Association<br>PO Box 2668<br>Boise, ID 83701 | - | | | | | | 1,190.00 |
| Account No. | | | Business Expense | | | | |
| Idaho Medical Imaging<br>444 Hospital Way<br>Suite 611<br>Pocatello, ID 83201 | - | | | | | | 6,248.00 |
| Account No. | | | Business Expense - phone system | | | | |
| IDEACOM ECSI<br>PO Box 3218<br>Idaho Falls, ID 83403 | - | | | | | | 3,830.00 |
| Account No. | | | Business Expense - Lab supplies | | | | |
| Immucur<br>PO Box 102118<br>Atlanta, GA 30368 | - | | | | | | 2,774.92 |
| Account No. | | | Business Expense | | | | |
| Inverness Medical<br>PO Box 846153<br>Boston, MA 02284 | - | | | | | | 2,374.30 |

Sheet no. **8** of **20** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **16,417.22**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Lost Rivers District Hospital**                                    ,    Case No. __**10-40344**__
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Business Expense | | | | |
| Iomed PO Box 29397 Phoenix, AZ 85038 | - | | | | | | | 324.71 |
| Account No. | | | | Business Expense | | | | |
| IPC, Inc. PO Box 72 Pembina, ND 58271 | - | | | | | | | 142.06 |
| Account No. | | | | Business Expense - architect | | | | |
| Jensen Hayes Shropshire 125 N. Garfield Avenue Pocatello, ID 83204 | - | | | | | | | 5,150.00 |
| Account No. | | | | Business Expense - Maintenance | | | | |
| Larsen-Miller, Inc. Medical Waste Dispos PO Box 409 Meridian, ID 83680 | - | | | | | | | 175.00 |
| Account No. | | | | Business Expense | | | | |
| Lionville Systems PO Box 6084 Southeastern, PA 19399 | - | | | | | | | 66.96 |

Sheet no. __**9**__ of __**20**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,858.73

B6F (Official Form 6F) (12/07) - Cont.

In re  __Lost Rivers District Hospital_____,    Case No. ____10-40344_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business Expense | | | | |
| Lost River Co-op, Inc. PO Box 918 Moore, ID 83255 | - | | | | | | 355.49 |
| Account No. | | | Business Expense | | | | |
| McBee Associates, Inc. PO Box 37135 Baltimore, MD 21297 | - | | | | | | 5,076.39 |
| Account No. | | | Business Expense | | | | |
| McKee Medical Center 822 7th Street Plaza 10 Greeley, CO 80631 | - | | | | | | 162.20 |
| Account No. | | | Business Expense | | | | |
| MedAssets PO Box 842291 Dallas, TX 75284 | - | | | | | | 3,568.00 |
| Account No. 11-0013019 | | | Business Expense | | | | |
| Medi-Dose, Inc Lock Box 238 Jamison, PA 18929 | - | | | | | | 503.44 |

Sheet no. _10_ of _20_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    9,665.52

B6F (Official Form 6F) (12/07) - Cont.

In re  **Lost Rivers District Hospital**                                    ,     Case No.  **10-40344**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | **Business Expense** | | | | |
| **Medical Imaging Inc** **PO Box 1668** **Pocatello, ID 83204** | - | | | | | | | 1,759.55 |
| Account No. | | | | **Business Expense** | | | | |
| **Medline** **PO Box 92301** **Chicago, IL 60675** | - | | | | | | | 1,454.35 |
| Account No. | | | | **Business Expense - BNFL Contract Service** | | | | |
| **Medworks - Health Service** **PO Box 593** **Bedford Park, IL 60499** | - | | | | | | | 361.00 |
| Account No. | | | | **Business Expense - Maintenance supplies** | | | | |
| **Merlin Service** **PO Box 915** **Moore, ID 83255** | - | | | | | | | 1,713.90 |
| Account No. | | | | **Business Expense - Attorney fees** | | | | |
| **Moffatt Thomas** **PO Box 829** **Boise, ID 83701** | - | | | | | | | 5,032.67 |

Sheet no. __11__ of __20__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,321.47

B6F (Official Form 6F) (12/07) - Cont.

In re     **Lost Rivers District Hospital**                                                    ,     Case No.     **10-40344**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Business Expense | | | | |
| Moore Medical LLC PO Box 99718 Chicago, IL 60696 | | - | | | | | | 7,052.87 |
| Account No. | | | | Business Expense | | | | |
| Moore Wallace PO Box 93514 Chicago, IL 60673 | | - | | | | | | 174.45 |
| Account No. | | | | Business Expense | | | | |
| Mutual of Omaha Claims Dept Mutual of Omaha Plaza Omaha, NE 68175 | | - | | | | | | 80.00 |
| Account No. | | | | Business Expense | | | | |
| Nicks Appliance Service 367 W. Broadway Idaho Falls, ID 83402 | | - | | | | | | 31.40 |
| Account No. | | | | Business Expense - Oxygen | | | | |
| Norco P.O. Box 15299 Boise, ID 83715 | | - | | | | | | 2,004.70 |

Sheet no. **12** of **20** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          9,343.42

B6F (Official Form 6F) (12/07) - Cont.

In re    **Lost Rivers District Hospital**                                    ,        Case No.    **10-40344**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Business Expense | | | | |
| Oak Harbor Freight Service P.O. Box 1469 Auburn, WA 98071-1469 | | - | | | | | | | 278.82 |
| Account No. | | | | | Business Expense | | | | |
| Ocelco Inc. 1111 Industrial Pkrd Brainerd, MN 56401 | | - | | | | | | | 42.95 |
| Account No. | | | | | Business Expense - Blanket warmers | | | | |
| Olympic Medical 5900 First Avenue South Seattle, WA 98108 | | - | | | | | | | 258.76 |
| Account No. | | | | | Business Expense - colonscope rental | | | | |
| Olympus Financial Service PO Box 200183 Pittsburgh, PA 15251 | | - | | | | | | | 952.66 |
| Account No. | | | | | Business Expense | | | | |
| Opti Medical Systems Inc PO Box 1932005 Atlanta, GA 31193 | | - | | | | | | | 362.64 |

Sheet no. __13__ of __20__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,895.83

B6F (Official Form 6F) (12/07) - Cont.

In re  **Lost Rivers District Hospital**                                          ,        Case No.    **10-40344**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business Expense | | | | |
| **Paragard Direct** **12601 Collection Drive** **Chicago, IL 60693** | - | | | | | | 392.00 |
| Account No. | | | Business Expense | | | | |
| **Pathology Associates** **1740 E. 17th Street** **Suite D** **Idaho Falls, ID 83404** | - | | | | | | 2,142.00 |
| Account No. | | | Business Expense | | | | |
| **Phillips** **PO Box 406538** **Atlanta, GA 30384** | - | | | | | | 6,711.00 |
| Account No. | | | Business Expense - Advertising | | | | |
| **Phone Directories Co** **PO Box 2277** **Orem, UT 84059** | - | | | | | | 1,159.95 |
| Account No. | | | Business Expense | | | | |
| **PMI Computer Supplies** **PO Box 60615** **Saint Louis, MO 63160** | - | | | | | | 99.15 |

Sheet no. __14__ of __20__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,504.10

B6F (Official Form 6F) (12/07) - Cont.

In re  **Lost Rivers District Hospital**                                          ,    Case No. ___**10-40344**_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Business Expense - Supplies | | | | |
| **Portneuf Medical Center** **651 Memorial Drive** **Pocatello, ID 83201** | | - | | | | | | 42,216.48 |
| Account No. | | | | Business Expense - Medical Records | | | | |
| **Precision Credentialing** **1952 E 7000 South** **Salt Lake City, UT 84121** | | - | | | | | | 423.50 |
| Account No. | | | | Business Expense | | | | |
| **Precision Instruments** **PO Box 992** **Bozeman, MT 59771** | | - | | | | | | 450.00 |
| Account No. | | | | Business Expense - Advertising | | | | |
| **Primetime Advertising** **12508 Jones Maltsber** **Suite 110** **San Antonio, TX 78247** | | - | | | | | | 309.45 |
| Account No. | | | | Business Expense | | | | |
| **Proabilities/Weaver** **PO Box 99903** **Lakewood, WA 98499** | | - | | | | | | 289.02 |

Sheet no. __**15**__ of __**20**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    43,688.45

B6F (Official Form 6F) (12/07) - Cont.

In re   **Lost Rivers District Hospital**                                      ,        Case No.   **10-40344**
                                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business Expense | | | | |
| **Professional Hospital Supply** **PO Box 23229** **Pasadena, CA 91185** | - | | | | | | 37,885.23 |
| Account No. | | | Representing: **Professional Hospital Supply** | | | | |
| **Professional Hospital Supply** **c/o RACINE OLSON** **PO Box 50698** **Pocatello, ID 83205** | | | | | | | Notice Only |
| Account No. | | | Business Expense | | | | |
| **Professional Solutions** **787 E. State Street** **Sutie 145** **Eagle, ID 83616** | - | | | | | | 14,758.75 |
| Account No. | | | Business Expense | | | | |
| **Radiology Technology** **526 Taylor** **Pocatello, ID 83202** | - | | | | | | 1,325.00 |
| Account No. | | | Business Expense - Payroll admin contract | | | | |
| **Rapid-Type** **2358 N 3000 West** **Arco, ID 83213** | - | | | | | | 337.77 |

Sheet no. __16__ of __20__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          54,306.75

B6F (Official Form 6F) (12/07) - Cont.

In re  **Lost Rivers District Hospital**                              ,  Case No.  **10-40344**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Business Expense | | | | |
| Rocky Mountain Boiler PO Box 2529 Idaho Falls, ID 83403 | - | | | | | | | 841.11 |
| Account No. | | | | Business Expense | | | | |
| Round Valley Refrigeration PO BOx 513 Challis, ID 83226 | - | | | | | | | 852.99 |
| Account No. | | | | Business Expense | | | | |
| S.R. Cardio Pulmonary Lab 2001 S. Woodruff Suite 12B Idaho Falls, ID 83404 | - | | | | | | | 840.00 |
| Account No. | | | | Business Expense | | | | |
| Social Security Admin PO Box 3430 Philadelphia, PA 19122-9985 | - | | | | | | | 625.00 |
| Account No. | | | | Business Expense - Radiology | | | | |
| Sourceone Healthcare Tech PO Box 8004 Mentor, OH 44061 | - | | | | | | | 377.06 |

Sheet no. __17__ of __20__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,536.16

B6F (Official Form 6F) (12/07) - Cont.

In re   **Lost Rivers District Hospital**                                          ,          Case No.   **10-40344**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Business Expense | | | | |
| **Standard Textile** **One Knollcrest Drive** **Cincinnati, OH 45237** | | | | | | | | 91.68 |
| Account No. | | - | | Business Expense | | | | |
| **Stephen Vincent MD** **2860 Channing Way** **Suite 222** **Idaho Falls, ID 83404** | | | | | | | | 430.00 |
| Account No. | | - | | Business Expense | | | | |
| **Streck Laboratories, Inc.** **PO Box 45625** **Omaha, NE 68145** | | | | | | | | 533.39 |
| Account No. | | - | | Business Expense | | | | |
| **Swire Coca Cola** **12634 South 265 West** **Draper, UT 84020** | | | | | | | | 0.00 |
| Account No. | | - | | Business Expense - Medical records | | | | |
| **T-System, Inc.** **4020 McEwen Drive** **Suite 200** **Dallas, TX 75244** | | | | | | | | 12,240.00 |

Sheet no. __18__ of __20__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **13,295.07**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Lost Rivers District Hospital**                                    ,       Case No.   **10-40344**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business Expense | | | | |
| Tech Services 3717 S. La Brea Avenue Los Angeles, CA 90016 | - | | | | | | 585.39 |
| Account No. | | | Business Expense | | | | |
| Tejac Advertising PO Box 1711 Pocatello, ID 83204 | - | | | | | | 305.94 |
| Account No. | | | Business Expense | | | | |
| Terminix 880 E. Frankin Road Suite 307 Meridian, ID 83642 | - | | | | | | 450.00 |
| Account No. | | | Business Expense | | | | |
| Teton Delivery PO Box 2586 Idaho Falls, ID 83403 | - | | | | | | 1,752.60 |
| Account No. | | | Business Expense - Pharmacy supplies | | | | |
| Teton Pharmacy 3101 Valencia Idaho Falls, ID 83404 | - | | | | | | 361.22 |

Sheet no. __19__ of __20__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    3,455.15

B6F (Official Form 6F) (12/07) - Cont.

In re   **Lost Rivers District Hospital**                                          ,          Case No.      **10-40344**
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Business Expense - Association dues | | | | |
| **The Hospital Cooperative** **850 E. Young Street** **Pocatello, ID 83201** | | - | | | | | | 2,967.62 |
| Account No. | | | | Business Expense - Key Man Insurance | | | | |
| **Transamerica** **PO Box 79035** **City of Industry, CA 91716** | | - | | | | | | 643.00 |
| Account No. | | | | Business Expense | | | | |
| **V-1 Oil Company** **P.O. Box 820** **Arco, ID 83213** | | - | | | | | | 5,836.78 |
| Account No. | | | | Business Expense | | | | |
| **Watson Roto-Rooter** **PO Box 155** **Menan, ID 83434** | | - | | | | | | 988.00 |
| Account No. | | | | Business Expense - grant writer | | | | |
| **Whisper Mountain Prof** **Attn: Rick Fawcett** **1110 Call Creek Drive** **Pocatello, ID 83201** | | - | | | | | | 1,200.00 |

Sheet no.  __20__  of  __20__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | 11,635.40 |
|---|---|---|
|  | Total (Report on Summary of Schedules) | 458,992.81 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6G (Official Form 6G) (12/07)

.

In re    **Lost Rivers District Hospital**                                                    Case No.    **10-40344**
                                                                                        ,
                                           Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Baytree Leasing Company**<br>**Attn: Accts Receivable**<br>**PO Box 94125**<br>**Palatine, IL 60094** | **Tosoh lease** |
| **Butte County, Idaho**<br>**Butte County Courthouse**<br>**Arco, ID 83213-0737** | **Lease of hospital building, $1/year.** |
| **City of Mackay**<br>**P.O. Box 509**<br>**Mackay, ID 83251** | **Lease of clinic property in Mackay, average $110/mo.** |
| **Delta Dental of Idaho**<br>**Bank Lockbox Processing**<br>**PO Box 271372**<br>**Salt Lake City, UT 84127-1372** | **Business Expense - Insurance for employees** |
| **GE Captial Finance**<br>**P.O. Box 7247-7878**<br>**Philadelphia, PA 19170** | **Pentra 60C Analyzer lease** |
| **Great America Leasing**<br>**8742 Innovation Way**<br>**Chicago, IL 60682-0087** | **Sharp copier lease** |
| **IKon Financial Services**<br>**PO Box 650073**<br>**Dallas, TX 75265** | **Scanner lease** |
| **Leaf**<br>**PO Box 644006**<br>**Cincinnati, OH 45264** | **Phone system lease** |
| **Olympus Financial Service**<br>**PO Box 200183**<br>**Pittsburgh, PA 15251** | **Colonscope lease** |
| **Precision Billing**<br>**Water Street**<br>**Arco, ID 83213** | **Contract for billing services** |
| **Radiology Technology**<br>**526 Taylor**<br>**Pocatello, ID 83202** | **Contract for radiology readings** |

1

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **Lost Rivers District Hospital**                                                ,    Case No.    **10-40344**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Rapid-Type**<br>**2358 N 3000 West**<br>**Arco, ID 83213** | **Business Expense - Payroll admin contract** |
| **Regence Blue Shield of Idaho**<br>**P.O. Box 1106**<br>**Lewiston, ID 83501** | **Executory contract for employee benefits** |
| **Schmitt Enterprises**<br>**Attn: Justin Schmitt**<br>**7010 E. Valverde**<br>**Idaho Falls, ID 83401** | **Physical Therapist contract employee** |
| **Timothy Tomlinson** | **Podiatrist - contract doctor** |
| **Vision Service Plan**<br>**PO Box 45034**<br>**San Francisco, CA 94145** | **Business Expense - Employee benefit** |

Sheet __1__ of __1__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re **Lost Rivers District Hospital**                                      ,     Case No. _____**10-40344**_____

                              Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Idaho

In re  **Lost Rivers District Hospital**

Debtor(s)

Case No.  **10-40344**

Chapter  **9**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Administrator of the Governmental District named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**58**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **March 25, 2010**

Signature  **/s/ Kim Dahlman**

**Kim Dahlman**
**Administrator**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
### District of Idaho

In re   **Lost Rivers District Hospital**                                   Case No.   **10-40344**
                                                         _____
                                   Debtor(s)          Chapter   **9**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$7,139,331.00** | **10/1/08 to 9/30/09 income from medicare, medicaid, etc** |
| **$7,678,797.00** | **10/1/07 to 9/30/08 income from medicare, medicaid, etc** |

### 2. Income other than from employment or operation of business

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$22,365.00** | **2009: Debtor Donations** |

2

| AMOUNT | SOURCE |
|---|---|
| **$39,502.00** | **2008: Debtor Donations** |
| **$533,816.00** | **9/30/09: Debtor Taxes (Gross of Bonds)** |
| **$506,453.00** | **9/30/08: Debtor Taxes (Gross of Bonds)** |

**3. Payments to creditors**

None
■

***Complete a. or b., as appropriate, and c.***

    a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached list** | **December 2009 to March 9, 2010** | **$1,454,240.52** | **$0.00** |

None
■

    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **24-7 Professional Solutions, LLC vs. Lost River Medical Center Case No. CV OC 0920157** | **Collection** | **Ada County District Court, Boise, Idaho** | **Default ordered 2/2/10** |
| **Professional Hospital Supply, Inc. vs. Lost Rivers Hospital District, aka Lost Rivers District Hospital, aka Lost Rivers Medical Center Case No. CV-2010-7** | **Collection** | **Butte County District Court, Arco, Idaho** | **Pending** |

3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **East-Central Idaho Planning & Development Association, Inc. vs. Lost Rivers Hospital District, dba Lost River Medical Center Case No. CV-2010-18** | **Collection** | **Butte County District Court, Arco, Idaho** | **Pending** |
| **Williamson vs. Lost Rivers Medical Center and Carl Bell Claim No. 119-09** | **Medical Malpractice collection** | **Idaho State Board of Medicine, Pocatello, Idaho** | **Pending** |

None ☐    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Idaho State Tax Commission PO Box 36 Boise, ID 83720** | **January 2010** | **Payroll tax - $46,000.00** |
| **Internal Revenue Service Special Procedures 550 W. Fort Street Boise, ID 83724** | **January 2010** | **Payroll tax arrearages - 21 days of garnishments from private insurance account.  Collection amount unknown as it was sent directly to IRS.** |

### 5. Repossessions, foreclosures and returns

None ■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None ■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

4

**7. Gifts**

None
■
List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary
and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions
aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by
either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None
■
List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or
since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both
spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None
☐
List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation
concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately
preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Law Offices of D. Blair Clark PLLC** **1513 Tyrell Lane, Suite 130** **Boise, ID 83706** | **March 2010** | **$1039.00 as filing fee** **$3000.00 for attorney fees** **prepetition** |

**10. Other transfers**

None
■
a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor,
transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors
filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the
spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■
b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled
trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None
■
List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or
otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other
financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds,
cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must
include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed,
unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

5

**12. Safe deposit boxes**

None ■ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13. Setoffs**

None ■ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14. Property held for another person**

None ☐ List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |
| **Long term care patients** | **Personal property items for each of the 15 long term care patients.  Approximate value for all rooms - $1500.00** | **Arco location** |

**15. Prior address of debtor**

None ■ If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

**16. Spouses and Former Spouses**

None ■ If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

### 18 . Nature, location and name of business

None ■    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None ■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

    The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

    *(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None ☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Van Jaeger** **1941 N. 400 East** **Orem, UT 84097** | **2003 to present** |

None b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books
☐ of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Dave Decoria CPA** | **c/o Decoria & Co.** | **2007 & 2008** |
| | **Afton, WY** | |

None c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
☐ of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Van Jaeger** | **1941 N. 400 East** |
| | **Orem, UT 84097** |

None d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
☐ issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **US Bank** | **Each bond** |
| **Seattle, WA** | |

### 20. Inventories

None a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
☐ and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| **9/30/08** | **Kim Dahlman** | **$115,624.66** |
| **9/30/09** | **Kim Dahlman** | **$218,176.05** |

None b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.
☐

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **9/30/08** | **Debtor** |
| **9/30/09** | **Debtor** |

### 21 . Current Partners, Officers, Directors and Shareholders

None a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.
■

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
■ controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

8

**22 . Former partners, officers, directors and shareholders**

None
■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|-------------------|

None
■   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------|-------|---------------------|

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|------|------|------|

**24. Tax Consolidation Group.**

None
■   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|------|------|

**25. Pension Funds.**

None
■   If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|------|------|

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **March 25, 2010**　　　　　　　Signature　　**/s/ Kim Dahlman**
  **Kim Dahlman**
  **Administrator**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

3/9/2010
2:12:23PM

# Checks Written Report (General Fund)

Sorted By Vendor Name
For Check Dates 12/1/2009 to 3/9/2010

| Check # | Vendor Number | Vendor Name | Check Date | Gross Amount |
|---|---|---|---|---|
| 000020215 | 000523 | ANTEK INC | 2/2/2010 | 807.09 |
| 000010665 | 000523 | ANTEK INC | 3/3/2010 | 807.09 |
| 000022876 | 003656 | APRIA HEALTHCARE | 1/25/2010 | 500.00 |
| 000023134 | 003656 | APRIA HEALTHCARE | 3/2/2010 | 2,566.35 |
| 000022826 | 000122 | ARCO ADVERTISER | 1/15/2010 | 485.10 |
| 000023120 | 000122 | ARCO ADVERTISER | 2/26/2010 | 4,676.30 |
| 000023156 | 000124 | ARCO FEED AND FERTILIZER | 3/8/2010 | 292.09 |
| 000022790 | 000378 | ATC COMMUNICATIONS | 1/7/2010 | 1,850.67 |
| 000022800 | 000378 | ATC COMMUNICATIONS | 1/11/2010 | 1,749.61 |
| 000022953 | 000378 | ATC COMMUNICATIONS | 2/8/2010 | 1,754.20 |
| 000023143 | 000378 | ATC COMMUNICATIONS | 3/3/2010 | 1,751.08 |
| 000022628 | 080950 | BABCOCK, JOAN | 12/8/2009 | 40.00 |
| 000022768 | 080954 | BABCOCK, JOAN | 1/4/2010 | 40.00 |
| 000022949 | 080964 | BABCOCK, JOAN | 2/5/2010 | 40.00 |
| 000022605 | 000407 | BANK OF COMMERCE CAFETERI | 12/3/2009 | 191.00 |
| 000022687 | 000407 | BANK OF COMMERCE CAFETERI | 12/17/2009 | 191.00 |
| 000022745 | 000407 | BANK OF COMMERCE CAFETERI | 12/31/2009 | 191.00 |
| 000022827 | 000407 | BANK OF COMMERCE CAFETERI | 1/15/2010 | 191.00 |
| 000022923 | 000407 | BANK OF COMMERCE CAFETERI | 2/1/2010 | 191.00 |
| 000023001 | 000407 | BANK OF COMMERCE CAFETERI | 2/12/2010 | 191.00 |
| 000023109 | 000407 | BANK OF COMMERCE CAFETERI | 2/26/2010 | 191.00 |
| 000022786 | 000136 | BAYTREE LEASING COMPANY | 1/7/2010 | 661.57 |
| 000023021 | 000136 | BAYTREE LEASING COMPANY | 2/17/2010 | 727.73 |
| 000023130 | 000136 | BAYTREE LEASING COMPANY | 3/2/2010 | 661.57 |
| 000023025 | 006584 | BERRY ELECTRIC, INC | 2/17/2010 | 756.41 |
| 000023070 | 006584 | BERRY ELECTRIC, INC | 2/25/2010 | 102.85 |
| 000019108 | 003515 | BEST PRICED PRODUCTS | 1/27/2010 | 0.00 |
| 000022851 | 000974 | BIO-RAD LABORATORIES | 1/20/2010 | 940.18 |
| 000023144 | 000974 | BIO-RAD LABORATORIES | 3/3/2010 | 600.00 |
| 000019108 | 006855 | BIOMED PLUS, INC | 1/27/2010 | 50.87 |
| 000019108 | 006855 | BIOMED PLUS, INC | 1/27/2010 | -50.87 |
| 000022869 | 080960 | BJORNARD, TROND A | 1/22/2010 | 43.44 |
| 000022675 | 003652 | BOB BURROUGHS | 12/16/2009 | 47.70 |
| 000022699 | 003652 | BOB BURROUGHS | 12/18/2009 | 50.96 |
| 000022889 | 003652 | BOB BURROUGHS | 1/26/2010 | 260.00 |
| 000023039 | 001543 | BOB VADEN | 2/22/2010 | 5,000.00 |
| 000022931 | 008561 | BP CONSULTING, INC | 2/2/2010 | 7,250.00 |
| 000023038 | 001542 | BRENT PEARSON | 2/22/2010 | 5,000.00 |
| 000022918 | 005312 | BRIAN HILL | 1/29/2010 | 500.00 |
| 000023139 | 005312 | BRIAN HILL | 3/2/2010 | 2,606.75 |
| 000022581 | 000886 | BURNETT SANDRA | 12/1/2009 | 72.80 |
| 000022669 | 000886 | BURNETT SANDRA | 12/16/2009 | 84.17 |
| 000020015 | 000884 | BUSINESS DIRECT DIVISION | 12/22/2009 | 1,213.52 |
| 000022887 | 000884 | BUSINESS DIRECT DIVISION | 1/26/2010 | 1,206.66 |
| 000019467 | 000884 | BUSINESS DIRECT DIVISION | 2/19/2010 | 1,199.00 |
| 000020002 | 000777 | BUSINESS SYSTEMS ASSOC,IN | 12/22/2009 | 512.40 |
| 000022606 | 000412 | BUTTE CO SHERIFF | 12/3/2009 | 267.71 |
| 000022688 | 000412 | BUTTE CO SHERIFF | 12/17/2009 | 124.40 |
| 000022746 | 000412 | BUTTE CO SHERIFF | 12/31/2009 | 253.65 |
| 000022828 | 000412 | BUTTE CO SHERIFF | 1/15/2010 | 354.03 |
| 000022924 | 000412 | BUTTE CO SHERIFF | 2/1/2010 | 373.44 |
| 000023002 | 000412 | BUTTE CO SHERIFF | 2/12/2010 | 339.84 |
| 000023110 | 000412 | BUTTE CO SHERIFF | 2/26/2010 | 37.83 |
| 000022582 | 000995 | BUTTE COUNTY | 12/1/2009 | 1,514.04 |
| 000023163 | 000995 | BUTTE COUNTY | 3/8/2010 | 34.00 |
| 000022361 | 000748 | BUTTE COUNTY CHAMBER | 2/10/2010 | 50.00 |
| 000022936 | 080961 | BUTTE COUNTY TREASUR | 2/3/2010 | 291.55 |
| 000022803 | 000379 | CACHE VALLEY | 1/12/2010 | 30.00 |

3/9/2010
2:12:23PM

# Checks Written Report (General Fund)

Page: 3

Sorted By Vendor Name
For Check Dates 12/1/2009 to 3/9/2010

| Check # | Vendor Number | Vendor Name | Check Date | Gross Amount |
|---|---|---|---|---|
| 000022894 | 003398 | CAL RANCH | 1/27/2010 | 71.64 |
| 000022573 | 000138 | CARDINAL HEALTH MEDICAL | 12/1/2009 | 5,746.55 |
| 000023075 | 000138 | CARDINAL HEALTH MEDICAL | 2/25/2010 | 8,108.56 |
| 000022707 | 003325 | CARL BELL | 12/22/2009 | 199.67 |
| 000022625 | 003584 | CEI | 12/8/2009 | 217.19 |
| 000022641 | 000393 | CHALLIS MESSENGER | 12/9/2009 | 313.64 |
| 000022962 | 000393 | CHALLIS MESSENGER | 2/9/2010 | 80.00 |
| 000023020 | 000013 | CHEMSEARCH | 2/17/2010 | 89.34 |
| 000023147 | 000013 | CHEMSEARCH | 3/3/2010 | 760.18 |
| 000022944 | 007056 | CIGNA GOVERNMENT SERVICES | 2/5/2010 | 164.74 |
| 000022956 | 007056 | CIGNA GOVERNMENT SERVICES | 2/8/2010 | 7.14 |
| 000022775 | 000161 | CITY OF ARCO | 1/5/2010 | 988.85 |
| 000022952 | 000161 | CITY OF ARCO | 2/8/2010 | 988.85 |
| 000023048 | 000161 | CITY OF ARCO | 2/24/2010 | 988.85 |
| 000022584 | 003548 | CITY OF MACKAY | 12/1/2010 | 312.00 |
| 000023060 | 003548 | CITY OF MACKAY | 2/24/2010 | 312.00 |
| 000022844 | 007817 | DAHLMAN, KIM E. | 1/18/2010 | 197.00 |
| 000023114 | 000767 | DAN WHATCOTT | 2/26/2010 | 2,606.00 |
| 000010650 | 005947 | DB CLARK LAW | 3/9/2010 | 10,000.00 |
| 000023098 | 007862 | DEBBIE WEBER | 2/25/2010 | 50.24 |
| 000022598 | 005542 | DEBORAH MADDEN | 12/2/2009 | 37.77 |
| 000022678 | 005542 | DEBORAH MADDEN | 12/16/2009 | 37.77 |
| 000022737 | 005542 | DEBORAH MADDEN | 12/30/2009 | 230.08 |
| 000022819 | 005542 | DEBORAH MADDEN | 1/14/2010 | 233.81 |
| 000022910 | 005542 | DEBORAH MADDEN | 1/28/2010 | 233.81 |
| 000022984 | 005542 | DEBORAH MADDEN | 2/10/2010 | 233.81 |
| 000023062 | 005542 | DEBORAH MADDEN | 2/24/2010 | 233.81 |
| 000022322 | 005542 | DEBORAH MADDEN | 3/8/2010 | 600.00 |
| 000022749 | 000706 | DELTA DENTAL PLAN OF IDA | 12/31/2009 | 4,543.90 |
| 000022831 | 000706 | DELTA DENTAL PLAN OF IDA | 1/15/2010 | 2,558.90 |
| 000022859 | 000706 | DELTA DENTAL PLAN OF IDA | 1/21/2010 | 166.75 |
| 000022954 | 000706 | DELTA DENTAL PLAN OF IDA | 2/8/2010 | 3,916.20 |
| 000019549 | 005642 | DENTAL DEPOT | 2/18/2010 | 98.56 |
| 000022985 | 005579 | DEPT OF HEALTH & WELFARE | 2/10/2010 | 110.00 |
| 000023089 | 003647 | DESIREE FAUSETT | 2/25/2010 | 81.44 |
| 000023097 | 007561 | DIANA HATMAKER | 2/25/2010 | 404.40 |
| 000023086 | 001146 | DIANA ZARTUCHE | 2/25/2010 | 495.52 |
| 000022913 | 000182 | DIERS | 1/29/2010 | 519.39 |
| 000023125 | 000182 | DIERS | 2/26/2010 | 214.47 |
| 000022987 | 008844 | DIST.1 HIGHSCHOOL RODEO | 2/10/2010 | 100.00 |
| 000022973 | 000689 | DNU - PETTY CASH MKY | 2/10/2010 | 63.55 |
| 000023082 | 000725 | DOLE, BARBARA | 2/25/2010 | 224.80 |
| 000022692 | 004212 | DONNA PETERSON | 12/17/2009 | 100.00 |
| 000022603 | 000069 | EAST ID CREDIT UNION EMPL | 12/3/2009 | 30.50 |
| 000022686 | 000069 | EAST ID CREDIT UNION EMPL | 12/17/2009 | 30.00 |
| 000022742 | 000069 | EAST ID CREDIT UNION EMPL | 12/31/2009 | 30.00 |
| 000022825 | 000069 | EAST ID CREDIT UNION EMPL | 1/15/2010 | 30.50 |
| 000022922 | 000069 | EAST ID CREDIT UNION EMPL | 2/1/2010 | 30.00 |
| 000023000 | 000069 | EAST ID CREDIT UNION EMPL | 2/12/2010 | 30.00 |
| 000023106 | 000069 | EAST ID CREDIT UNION EMPL | 2/26/2010 | 30.50 |
| 000022601 | 000041 | EAST IDAHO CREDIT UNION | 12/3/2009 | 120.00 |
| 000022684 | 000041 | EAST IDAHO CREDIT UNION | 12/17/2009 | 120.00 |
| 000022740 | 000041 | EAST IDAHO CREDIT UNION | 12/31/2009 | 120.00 |
| 000022823 | 000041 | EAST IDAHO CREDIT UNION | 1/15/2010 | 120.00 |
| 000022920 | 000041 | EAST IDAHO CREDIT UNION | 2/1/2010 | 120.00 |
| 000022998 | 000041 | EAST IDAHO CREDIT UNION | 2/12/2010 | 120.00 |
| 000023104 | 000041 | EAST IDAHO CREDIT UNION | 2/26/2010 | 120.00 |
| 000022743 | 000191 | ECOLAB | 12/31/2009 | 246.70 |

3/9/2010
2:12:23PM

# Checks Written Report (General Fund)

Sorted By Vendor Name
For Check Dates 12/1/2009 to 3/9/2010

| Check # | Vendor Number | Vendor Name | Check Date | Gross Amount |
|---------|---------------|-------------|------------|-------------:|
| 000023035 | 000191 | ECOLAB | 2/22/2010 | 246.51 |
| 000023036 | 000221 | ECOLAB PEST ELIM. DIV. | 2/22/2010 | 729.00 |
| 000022917 | 012002 | EITC | 1/29/2010 | 471.00 |
| 000023085 | 000768 | ELIZABETH LENGLE | 2/25/2010 | 29.08 |
| 000022977 | 001602 | EMPI, INC | 2/10/2010 | 619.09 |
| 000022848 | 000196 | FARMER BROS CO | 1/20/2010 | 819.35 |
| 000023108 | 000196 | FARMER BROS CO | 2/26/2010 | 342.30 |
| 000020039 | 000198 | FEDEX | 12/21/2009 | 38.30 |
| 000023150 | 000198 | FEDEX | 3/4/2010 | 39.99 |
| 000019445 | 002432 | FFF ENTERPRISES, INC | 1/28/2010 | 0.00 |
| 000023077 | 000174 | FISHER SCIENTIFIC | 2/25/2010 | 5,046.98 |
| 000022614 | 000202 | FOOD SERVICES OF AMERICA | 12/4/2009 | 584.90 |
| 000022650 | 000202 | FOOD SERVICES OF AMERICA | 12/11/2009 | 369.86 |
| 000022695 | 000202 | FOOD SERVICES OF AMERICA | 12/18/2009 | 739.64 |
| 000022706 | 000202 | FOOD SERVICES OF AMERICA | 12/22/2009 | 515.00 |
| 000022722 | 000202 | FOOD SERVICES OF AMERICA | 12/29/2009 | 69.16 |
| 000022783 | 000202 | FOOD SERVICES OF AMERICA | 1/6/2010 | 579.10 |
| 000022806 | 000202 | FOOD SERVICES OF AMERICA | 1/13/2010 | 231.43 |
| 000022849 | 000202 | FOOD SERVICES OF AMERICA | 1/20/2010 | 568.28 |
| 000022897 | 000202 | FOOD SERVICES OF AMERICA | 1/27/2010 | 369.54 |
| 000022934 | 000202 | FOOD SERVICES OF AMERICA | 2/3/2010 | 623.13 |
| 000022969 | 000202 | FOOD SERVICES OF AMERICA | 2/10/2010 | 265.94 |
| 000023013 | 000202 | FOOD SERVICES OF AMERICA | 2/17/2010 | 348.25 |
| 000023049 | 000202 | FOOD SERVICES OF AMERICA | 2/24/2010 | 236.87 |
| 000023141 | 000202 | FOOD SERVICES OF AMERICA | 3/3/2010 | 453.12 |
| 000022816 | 001158 | FOUNDATION SYSTEMS,INC | 1/14/2010 | 2,030.00 |
| 000023116 | 001158 | FOUNDATION SYSTEMS,INC | 2/26/2010 | 600.00 |
| 000022785 | 000010 | GE APPLIANCES | 1/7/2010 | 31.91 |
| 000019108 | 000010 | GE APPLIANCES | 1/27/2010 | 125.00 |
| 000019108 | 000010 | GE APPLIANCES | 1/27/2010 | -125.00 |
| 000022572 | 009301 | GE CAPITAL-0132000-000 | 12/1/2009 | 1,553.16 |
| 000022759 | 009301 | GE CAPITAL-0132000-000 | 1/4/2010 | 776.58 |
| 000022900 | 009301 | GE CAPITAL-0132000-000 | 2/1/2010 | 776.58 |
| 000010667 | 009301 | GE CAPITAL-0132000-000 | 3/1/2010 | 776.58 |
| 000023074 | 000105 | GERI CAMMACK | 2/25/2010 | 220.00 |
| 000022983 | 005495 | GOLDEN WEST CAFE | 2/10/2010 | 165.75 |
| 000021192 | 000027 | GREAT AMERICAN LEASING CO | 12/7/2009 | 816.00 |
| 000021423 | 000027 | GREAT AMERICAN LEASING CO | 1/7/2010 | 816.00 |
| 000019702 | 000027 | GREAT AMERICAN LEASING CO | 2/8/2010 | 816.00 |
| 000023162 | 000027 | GREAT AMERICAN LEASING CO | 3/8/2010 | 816.00 |
| 000022635 | 000554 | GREAT WESTERN FOODS INC | 12/8/2009 | 876.13 |
| 000022861 | 000554 | GREAT WESTERN FOODS INC | 1/22/2010 | 455.43 |
| 000023113 | 000554 | GREAT WESTERN FOODS INC | 2/26/2010 | 719.40 |
| 000022579 | 000671 | GRIFFITH, MARY | 12/1/2009 | 90.90 |
| 000022667 | 000671 | GRIFFITH, MARY | 12/16/2009 | 100.10 |
| 000022730 | 000671 | GRIFFITH, MARY | 12/30/2009 | 167.48 |
| 000022807 | 000671 | GRIFFITH, MARY | 1/13/2010 | 210.95 |
| 000022886 | 000671 | GRIFFITH, MARY | 1/26/2010 | 243.20 |
| 000022972 | 000671 | GRIFFITH, MARY | 2/10/2010 | 183.10 |
| 000023054 | 000671 | GRIFFITH, MARY | 2/24/2010 | 212.05 |
| 000023081 | 000671 | GRIFFITH, MARY | 2/25/2010 | 246.06 |
| 000022629 | 080951 | HALE, MARY R | 12/8/2009 | 40.00 |
| 000022771 | 080957 | HALE, MARY R | 1/4/2010 | 40.00 |
| 000022947 | 080962 | HALE, MARY R | 2/5/2010 | 40.00 |
| 000022593 | 000473 | HASKELL, JEFF | 12/2/2009 | 24.12 |
| 000022666 | 000473 | HASKELL, JEFF | 12/16/2009 | 2,548.23 |
| 000022728 | 000473 | HASKELL, JEFF | 12/30/2009 | 192.31 |
| 000022813 | 000473 | HASKELL, JEFF | 1/14/2010 | 192.31 |

3/9/2010
2:12:23PM

# Checks Written Report (General Fund)

Page: 5

Sorted By Vendor Name
For Check Dates 12/1/2009 to 3/9/2010

| Check # | Vendor Number | Vendor Name | Check Date | Gross Amount |
|---|---|---|---|---|
| 000022906 | 000473 | HASKELL, JEFF | 1/28/2010 | 245.31 |
| 000022971 | 000473 | HASKELL, JEFF | 2/10/2010 | 218.81 |
| 000023051 | 000473 | HASKELL, JEFF | 2/24/2010 | 218.81 |
| 000022744 | 000256 | HCPRO | 12/31/2009 | 59.90 |
| 000022753 | 000516 | HEALTHLAND HEALTHCARE | 12/31/2009 | 2,413.69 |
| 000019860 | 000516 | HEALTHLAND HEALTHCARE | 1/27/2010 | 0.00 |
| 000019050 | 000516 | HEALTHLAND HEALTHCARE | 1/29/2010 | 2,413.69 |
| 000010669 | 000516 | HEALTHLAND HEALTHCARE | 2/26/2010 | 2,413.69 |
| 000022592 | 000212 | HELENA LABORATORIES | 12/2/2009 | 1,540.49 |
| 000023022 | 000212 | HELENA LABORATORIES | 2/17/2010 | 802.89 |
| 000022935 | 000659 | HOLTERSCANS-USA | 2/3/2010 | 990.00 |
| 000021244 | 000885 | HOME DEPOT | 12/4/2009 | 659.40 |
| 000022797 | 000885 | HOME DEPOT | 1/11/2010 | 149.65 |
| 000019749 | 000885 | HOME DEPOT | 2/5/2010 | 82.52 |
| 000023027 | 000885 | HOME DEPOT | 2/18/2010 | 82.46 |
| 000022763 | 000102 | HOSPIRA WORLDWIDE INC | 1/4/2010 | 1,403.38 |
| 000022959 | 000102 | HOSPIRA WORLDWIDE INC | 2/9/2010 | 2,151.22 |
| 000022763 | 000102 | HOSPIRA WORLDWIDE INC | 2/9/2010 | 1,403.38 |
| 000022863 | 000832 | ICRMP | 1/22/2010 | 15,169.00 |
| 000022901 | 000832 | ICRMP | 1/27/2010 | 38,007.00 |
| 000022896 | 000832 | ICRMP | 1/27/2010 | 0.00 |
| 000022766 | 000066 | IDAHO BOARD OF PHARMACY | 1/4/2010 | 300.00 |
| 000022612 | 400021 | IDAHO CHILD SUPPORT | 12/3/2009 | 190.38 |
| 000022691 | 400021 | IDAHO CHILD SUPPORT | 12/17/2009 | 190.38 |
| 000022752 | 400021 | IDAHO CHILD SUPPORT | 12/31/2009 | 190.38 |
| 000022834 | 400021 | IDAHO CHILD SUPPORT | 1/15/2010 | 190.38 |
| 000022929 | 400021 | IDAHO CHILD SUPPORT | 2/1/2010 | 190.38 |
| 000023005 | 400021 | IDAHO CHILD SUPPORT | 2/12/2010 | 190.38 |
| 000023118 | 400021 | IDAHO CHILD SUPPORT | 2/26/2010 | 190.38 |
| 000022333 | 000540 | IDAHO STATE BOARD OF MED | 12/31/2009 | 50.00 |
| 000022642 | 000489 | IDAHO STATE POLICE | 12/9/2009 | 10.00 |
| 000023069 | 004965 | IDHIMA | 2/25/2010 | 150.00 |
| 000022838 | 000223 | IHCA | 1/18/2010 | 95.00 |
| 000023131 | 000223 | IHCA | 3/2/2010 | 2,118.75 |
| 000023149 | 000223 | IHCA | 3/3/2010 | 2,368.75 |
| 000022636 | 001412 | IKON FINANCIAL SERVICES | 12/8/2009 | 1,547.40 |
| 000022792 | 001412 | IKON FINANCIAL SERVICES | 1/7/2010 | 486.65 |
| 000022898 | 001412 | IKON FINANCIAL SERVICES | 1/27/2010 | 485.90 |
| 000023133 | 001412 | IKON FINANCIAL SERVICES | 3/2/2010 | 462.39 |
| 000022632 | 000205 | IMMUCOR | 12/8/2009 | 605.37 |
| 000022561 | 000406 | IRELAND BANK | 12/1/2009 | 10,000.00 |
| 000022590 | 000406 | IRELAND BANK | 12/2/2009 | 40,000.00 |
| 000022609 | 000770 | IRELAND BANK | 12/3/2009 | 150.00 |
| 000021265 | 000406 | IRELAND BANK | 12/4/2009 | 10,000.00 |
| 000021216 | 000406 | IRELAND BANK | 12/7/2009 | 10,000.00 |
| 000022620 | 000406 | IRELAND BANK | 12/8/2009 | 11,000.00 |
| 000022638 | 000406 | IRELAND BANK | 12/14/2009 | 20,000.00 |
| 000022661 | 000406 | IRELAND BANK | 12/16/2009 | 30,000.00 |
| 000022690 | 000770 | IRELAND BANK | 12/17/2009 | 150.00 |
| 000022697 | 000406 | IRELAND BANK | 12/18/2009 | 15,000.00 |
| 000022701 | 000406 | IRELAND BANK | 12/21/2009 | 30,000.00 |
| 000020021 | 000406 | IRELAND BANK | 12/22/2009 | 5,000.00 |
| 000019966 | 000406 | IRELAND BANK | 12/24/2009 | 30,000.00 |
| 000022714 | 000406 | IRELAND BANK | 12/28/2009 | 20,000.00 |
| 000022750 | 000770 | IRELAND BANK | 12/31/2009 | 150.00 |
| 000022739 | 000406 | IRELAND BANK | 12/31/2009 | 45,000.00 |
| 000018976 | 000406 | IRELAND BANK | 1/13/2010 | 25,000.00 |
| 000018949 | 000406 | IRELAND BANK | 1/14/2010 | 20,000.00 |

3/9/2010
2:12:23PM

# Checks Written Report (General Fund)

Page: 6

Sorted By Vendor Name
For Check Dates 12/1/2009 to 3/9/2010

| Check # | Vendor Number | Vendor Name | Check Date | Gross Amount |
|---|---|---|---|---|
| 000022832 | 000770 | IRELAND BANK | 1/15/2010 | 150.00 |
| 000022842 | 000406 | IRELAND BANK | 1/19/2010 | 5,000.00 |
| 000020233 | 000406 | IRELAND BANK | 1/26/2010 | 20,000.00 |
| 000020225 | 000406 | IRELAND BANK | 1/27/2010 | 15,000.00 |
| 000019840 | 000406 | IRELAND BANK | 1/28/2010 | 12,000.00 |
| 000019047 | 000406 | IRELAND BANK | 2/1/2010 | 10,000.00 |
| 000022927 | 000770 | IRELAND BANK | 2/1/2010 | 150.00 |
| 000022930 | 000406 | IRELAND BANK | 2/2/2010 | 9,000.00 |
| 000022933 | 000406 | IRELAND BANK | 2/3/2010 | 13,000.00 |
| 000019892 | 000406 | IRELAND BANK | 2/4/2010 | 7,000.00 |
| 000022939 | 000406 | IRELAND BANK | 2/8/2010 | 1,700.00 |
| 000019711 | 000406 | IRELAND BANK | 2/8/2010 | 10,000.00 |
| 000019676 | 000406 | IRELAND BANK | 2/10/2010 | 25,000.00 |
| 000022995 | 000406 | IRELAND BANK | 2/11/2010 | 20,000.00 |
| 000023003 | 000770 | IRELAND BANK | 2/12/2010 | 150.00 |
| 000023006 | 000406 | IRELAND BANK | 2/16/2010 | 25,000.00 |
| 000023010 | 000406 | IRELAND BANK | 2/17/2010 | 11,000.00 |
| 000023063 | 000406 | IRELAND BANK | 2/24/2010 | 60,000.00 |
| 000023067 | 000406 | IRELAND BANK | 2/25/2010 | 30,000.00 |
| 000023115 | 000770 | IRELAND BANK | 2/26/2010 | 150.00 |
| 000023102 | 000406 | IRELAND BANK | 2/26/2010 | 7,000.00 |
| 000023146 | 000406 | IRELAND BANK | 3/3/2010 | 10,000.00 |
| 000010663 | 000406 | IRELAND BANK | 3/5/2010 | 10,000.00 |
| 000023155 | 000406 | IRELAND BANK | 3/8/2010 | 34,000.00 |
| 000022708 | 003338 | IVANS, INC #MNW0406 | 12/22/2009 | 39.86 |
| 000022853 | 003338 | IVANS, INC #MNW0406 | 1/20/2010 | 54.46 |
| 000023059 | 003338 | IVANS, INC #MNW0406 | 2/24/2010 | 43.58 |
| 000022704 | 000038 | IVANS,INC  #ZHID099 | 12/22/2009 | 8.03 |
| 000022846 | 000038 | IVANS,INC  #ZHID099 | 1/20/2010 | 9.90 |
| 000023011 | 000038 | IVANS,INC  #ZHID099 | 2/17/2010 | 8.83 |
| 000022656 | 000420 | IVIES BESTWAY | 12/15/2009 | 1,062.93 |
| 000022754 | 002462 | JAEGER ACCTING & | 12/31/2009 | 1,980.00 |
| 000023029 | 002462 | JAEGER ACCTING & | 2/18/2010 | 3,355.00 |
| 000023126 | 002462 | JAEGER ACCTING & | 2/26/2010 | 2,200.00 |
| 000023101 | 033311 | JEFF EDWARDS | 2/25/2010 | 115.04 |
| 000022640 | 000231 | JEFFREY, JACQUELINE | 12/9/2009 | 1,824.52 |
| 000022664 | 000231 | JEFFREY, JACQUELINE | 12/16/2009 | 57.10 |
| 000023092 | 004952 | JENNIFER HESS | 2/25/2010 | 43.05 |
| 000019108 | 008851 | JOHN GARDNER | 1/27/2010 | 45.20 |
| 000019108 | 008851 | JOHN GARDNER | 1/27/2010 | -45.20 |
| 000023004 | 080967 | JOHN JOHNSON | 2/12/2010 | 181.79 |
| 000022594 | 000518 | JOSIE COLEMAN | 12/2/2009 | 24.12 |
| 000023078 | 000518 | JOSIE COLEMAN | 2/25/2010 | 64.64 |
| 000022583 | 002275 | JOY BATES | 12/1/2009 | 239.64 |
| 000022674 | 002275 | JOY BATES | 12/16/2009 | 287.51 |
| 000022733 | 002275 | JOY BATES | 12/30/2009 | 241.96 |
| 000022810 | 002275 | JOY BATES | 1/13/2010 | 256.80 |
| 000022888 | 002275 | JOY BATES | 1/26/2010 | 255.70 |
| 000022978 | 002275 | JOY BATES | 2/10/2010 | 311.00 |
| 000023057 | 002275 | JOY BATES | 2/24/2010 | 244.75 |
| 000023088 | 002275 | JOY BATES | 2/25/2010 | 109.76 |
| 000022892 | 009574 | JUDITH MCCLERNON | 1/26/2010 | 100.00 |
| 000022916 | 000798 | JY STORAGE | 1/29/2010 | 240.00 |
| 000023028 | 000798 | JY STORAGE | 2/18/2010 | 240.00 |
| 000023160 | 000798 | JY STORAGE | 3/8/2010 | 240.00 |
| 000022597 | 005467 | KAMI JENSEN | 12/2/2009 | 10.92 |
| 000022677 | 005467 | KAMI JENSEN | 12/16/2009 | 6.83 |
| 000022736 | 005467 | KAMI JENSEN | 12/30/2009 | 10.92 |

3/9/2010
2:12:23PM

# Checks Written Report (General Fund)

Sorted By Vendor Name
For Check Dates 12/1/2009 to 3/9/2010

| Check # | Vendor Number | Vendor Name | Check Date | Gross Amount |
|---------|---------------|-------------|------------|--------------|
| 000022818 | 005467 | KAMI JENSEN | 1/14/2010 | 10.50 |
| 000022909 | 005467 | KAMI JENSEN | 1/28/2010 | 12.00 |
| 000022982 | 005467 | KAMI JENSEN | 2/10/2010 | 9.00 |
| 000023061 | 005467 | KAMI JENSEN | 2/24/2010 | 10.50 |
| 000023093 | 005467 | KAMI JENSEN | 2/25/2010 | 6.56 |
| 000023084 | 000763 | KATHIE LAMBSON | 2/25/2010 | 240.24 |
| 000022993 | 004223 | KATHY SKJEI | 2/11/2010 | 91.73 |
| 000022841 | 007815 | KIM DAHLMAN | 1/18/2010 | 644.39 |
| 000022843 | 007815 | KIM DAHLMAN | 1/18/2010 | 447.39 |
| 000022867 | 007815 | KIM DAHLMAN | 1/22/2010 | 76.96 |
| 000022994 | 007815 | KIM DAHLMAN | 2/11/2010 | 83.00 |
| 000023023 | 007815 | KIM DAHLMAN | 2/17/2010 | 68.00 |
| 000023030 | 007815 | KIM DAHLMAN | 2/18/2010 | 300.00 |
| 000023066 | 007815 | KIM DAHLMAN | 2/24/2010 | 858.30 |
| 000023096 | 005843 | LAJUNTA LINDSAY | 2/25/2010 | 15.68 |
| 000023032 | 000246 | LARSON-MILLER ,INC | 2/19/2010 | 350.00 |
| 000022885 | 000448 | LEAF | 1/26/2010 | 465.00 |
| 000023112 | 000448 | LEAF | 2/26/2010 | 445.65 |
| 000023158 | 000448 | LEAF | 3/8/2010 | 375.55 |
| 000022663 | 000054 | LEANN WARTCHOW | 12/16/2009 | 228.96 |
| 000022847 | 000054 | LEANN WARTCHOW | 1/20/2010 | 144.00 |
| 000022873 | 000054 | LEANN WARTCHOW | 1/22/2010 | 304.43 |
| 000022991 | 000054 | LEANN WARTCHOW | 2/11/2010 | 75.00 |
| 000023073 | 000054 | LEANN WARTCHOW | 2/25/2010 | 241.76 |
| 000022585 | 004412 | LEEANN WHITNEY | 12/1/2009 | 180.63 |
| 000022676 | 004412 | LEEANN WHITNEY | 12/16/2009 | 73.80 |
| 000022735 | 004412 | LEEANN WHITNEY | 12/30/2009 | 96.59 |
| 000022890 | 004412 | LEEANN WHITNEY | 1/26/2010 | 185.50 |
| 000022980 | 004412 | LEEANN WHITNEY | 2/10/2010 | 18.65 |
| 000023064 | 004412 | LEEANN WHITNEY | 2/24/2010 | 141.55 |
| 000023045 | 000751 | LINDA NULF | 2/23/2010 | 71.00 |
| 000023083 | 000751 | LINDA NULF | 2/25/2010 | 248.96 |
| 000023148 | 000039 | LORD, JULIE | 3/3/2010 | 408.00 |
| 000023080 | 000668 | LORELE BEVERLAND | 2/25/2010 | 543.20 |
| 000022720 | 007424 | LR ELECTRIC CO-OP | 12/28/2009 | 469.26 |
| 000022891 | 007424 | LR ELECTRIC CO-OP | 1/26/2010 | 635.78 |
| 000023127 | 007424 | LR ELECTRIC CO-OP | 2/26/2010 | 845.47 |
| 000022602 | 000042 | LRMC FOUNDATION | 12/3/2009 | 224.96 |
| 000022685 | 000042 | LRMC FOUNDATION | 12/17/2009 | 219.96 |
| 000022741 | 000042 | LRMC FOUNDATION | 12/31/2009 | 140.54 |
| 000022824 | 000042 | LRMC FOUNDATION | 1/15/2010 | 177.46 |
| 000022921 | 000042 | LRMC FOUNDATION | 2/1/2010 | 177.46 |
| 000022999 | 000042 | LRMC FOUNDATION | 2/12/2010 | 177.46 |
| 000023105 | 000042 | LRMC FOUNDATION | 2/26/2010 | 177.46 |
| 000023087 | 002213 | LUCY AMOS | 2/25/2010 | 215.04 |
| 000023090 | 003906 | LYLE BOYER | 2/25/2010 | 200.64 |
| 000023128 | 000431 | MACKAY LUMBER | 2/25/2010 | 155.88 |
| 000022899 | 003252 | MACKAY PTO | 1/27/2010 | 70.00 |
| 000023137 | 080968 | MADDEN, DEBORAH | 3/2/2010 | 50.00 |
| 000022580 | 000698 | MARCEE EDWARDS | 12/1/2009 | 126.49 |
| 000022615 | 000698 | MARCEE EDWARDS | 12/4/2009 | 59.15 |
| 000022668 | 000698 | MARCEE EDWARDS | 12/16/2009 | 31.85 |
| 000022830 | 000698 | MARCEE EDWARDS | 1/15/2010 | 24.25 |
| 000022940 | 000044 | MCAFFEE SHARYLE | 2/5/2010 | 200.00 |
| 000019398 | 000044 | MCAFFEE SHARYLE | 2/5/2010 | 0.00 |
| 000022928 | 008674 | MCBEE ASSOCIATES, INC | 2/1/2010 | 1,279.81 |
| 000022610 | 000984 | MCKENNA MANGAN | 12/3/2009 | 7.25 |
| 000022671 | 000984 | MCKENNA MANGAN | 12/16/2009 | 7.25 |

3/9/2010
2:12:23PM

# Checks Written Report (General Fund)

Sorted By Vendor Name
For Check Dates 12/1/2009 to 3/9/2010

| Check # | Vendor Number | Vendor Name | Check Date | Gross Amount |
|---------|---------------|-------------|------------|-------------|
| 000022732 | 000984 | MCKENNA MANGAN | 12/30/2009 | 7.61 |
| 000022815 | 000984 | MCKENNA MANGAN | 1/14/2010 | 7.25 |
| 000022908 | 000984 | MCKENNA MANGAN | 1/28/2010 | 8.48 |
| 000022976 | 000984 | MCKENNA MANGAN | 2/10/2010 | 4.85 |
| 000023056 | 000984 | MCKENNA MANGAN | 2/24/2010 | 19.94 |
| 000020838 | 000800 | MCKESSON | 12/1/2009 | 1,495.33 |
| 000020810 | 000800 | MCKESSON | 12/3/2009 | 933.61 |
| 000022613 | 000800 | MCKESSON | 12/3/2009 | 933.61 |
| 000021253 | 000800 | MCKESSON | 12/4/2009 | 517.71 |
| 000021377 | 000800 | MCKESSON | 12/7/2009 | 1,450.33 |
| 000022631 | 000800 | MCKESSON | 12/8/2009 | 5,683.47 |
| 000022648 | 000800 | MCKESSON | 12/10/2009 | 183.56 |
| 000022649 | 000800 | MCKESSON | 12/11/2009 | 251.74 |
| 000020101 | 000800 | MCKESSON | 12/14/2009 | 792.52 |
| 000020085 | 000800 | MCKESSON | 12/15/2009 | 584.13 |
| 000020078 | 000800 | MCKESSON | 12/16/2009 | 56.48 |
| 000022693 | 000800 | MCKESSON | 12/18/2009 | 287.18 |
| 000020023 | 000800 | MCKESSON | 12/21/2009 | 4,750.62 |
| 000019981 | 000800 | MCKESSON | 12/23/2009 | 782.94 |
| 000019938 | 000800 | MCKESSON | 12/24/2009 | 446.47 |
| 000021307 | 000800 | MCKESSON | 12/28/2009 | 762.54 |
| 000022725 | 000800 | MCKESSON | 12/30/2009 | 4,222.38 |
| 000022762 | 000800 | MCKESSON | 1/4/2010 | 1,571.55 |
| 000022782 | 000800 | MCKESSON | 1/6/2010 | 1,754.12 |
| 000020787 | 000800 | MCKESSON | 1/7/2010 | 56.25 |
| 000022796 | 000800 | MCKESSON | 1/8/2010 | 3,124.79 |
| 000018987 | 000800 | MCKESSON | 1/11/2010 | 2,363.20 |
| 000022802 | 000800 | MCKESSON | 1/12/2010 | 53.35 |
| 000018961 | 000800 | MCKESSON | 1/13/2010 | 15.00 |
| 000018878 | 000800 | MCKESSON | 1/14/2010 | 738.05 |
| 000022821 | 000800 | MCKESSON | 1/15/2010 | 85.37 |
| 000018851 | 000800 | MCKESSON | 1/19/2010 | 2,644.34 |
| 000022845 | 000800 | MCKESSON | 1/20/2010 | 3,202.96 |
| 000018833 | 000800 | MCKESSON | 1/21/2010 | 1,021.20 |
| 000022870 | 000800 | MCKESSON | 1/22/2010 | 3,053.89 |
| 000022874 | 000800 | MCKESSON | 1/25/2010 | 63.54 |
| 000020231 | 000800 | MCKESSON | 1/26/2010 | 629.18 |
| 000019852 | 000800 | MCKESSON | 1/27/2010 | 2,136.02 |
| 000019085 | 000800 | MCKESSON | 1/29/2010 | 261.34 |
| 000020194 | 000800 | MCKESSON | 2/1/2010 | 2,564.01 |
| 000020185 | 000800 | MCKESSON | 2/2/2010 | 1,915.92 |
| 000019898 | 000800 | MCKESSON | 2/3/2010 | 270.41 |
| 000019873 | 000800 | MCKESSON | 2/4/2010 | 569.78 |
| 000019721 | 000800 | MCKESSON | 2/5/2010 | 199.73 |
| 000019646 | 000800 | MCKESSON | 2/16/2010 | 309.72 |
| 000019561 | 000800 | MCKESSON | 2/17/2010 | 206.42 |
| 000019540 | 000800 | MCKESSON | 2/18/2010 | 578.31 |
| 000019458 | 000800 | MCKESSON | 2/19/2010 | 1,280.96 |
| 000019357 | 000800 | MCKESSON | 2/22/2010 | 390.00 |
| 000019442 | 000800 | MCKESSON | 2/22/2010 | 1,631.25 |
| 000023042 | 000800 | MCKESSON | 2/23/2010 | 750.40 |
| 000018477 | 000800 | MCKESSON | 2/24/2010 | 1,196.26 |
| 000018460 | 000800 | MCKESSON | 2/25/2010 | 279.87 |
| 000010670 | 000800 | MCKESSON | 2/26/2010 | 805.02 |
| 000010666 | 000800 | MCKESSON | 3/1/2010 | 1,234.98 |
| 000010664 | 000800 | MCKESSON | 3/3/2010 | 2,136.73 |
| 000010658 | 000800 | MCKESSON | 3/5/2010 | 686.86 |
| 000010656 | 000800 | MCKESSON | 3/8/2010 | 1,011.24 |

3/9/2010
2:12:23PM

# Checks Written Report (General Fund)

Sorted By Vendor Name
For Check Dates 12/1/2009 to 3/9/2010

| Check # | Vendor Number | Vendor Name | Check Date | Gross Amount |
|---|---|---|---|---|
| 000022574 | 000258 | MEADOW GOLD | 12/1/2009 | 139.91 |
| 000022633 | 000258 | MEADOW GOLD | 12/8/2009 | 130.91 |
| 000022658 | 000258 | MEADOW GOLD | 12/16/2009 | 172.16 |
| 000022711 | 000258 | MEADOW GOLD | 12/23/2009 | 76.11 |
| 000022724 | 000258 | MEADOW GOLD | 12/30/2009 | 134.30 |
| 000022784 | 000258 | MEADOW GOLD | 1/6/2010 | 174.53 |
| 000022787 | 000258 | MEADOW GOLD | 1/7/2010 | 211.90 |
| 000022855 | 000258 | MEADOW GOLD | 1/20/2010 | 98.61 |
| 000022882 | 000258 | MEADOW GOLD | 1/26/2010 | 126.19 |
| 000022938 | 000258 | MEADOW GOLD | 2/3/2010 | 225.03 |
| 000022970 | 000258 | MEADOW GOLD | 2/10/2010 | 209.16 |
| 000023014 | 000258 | MEADOW GOLD | 2/17/2010 | 161.27 |
| 000023050 | 000258 | MEADOW GOLD | 2/24/2010 | 160.59 |
| 000023142 | 000258 | MEADOW GOLD | 3/3/2010 | 179.08 |
| 000022883 | 000260 | MED-PASS | 1/26/2010 | 115.34 |
| 000022955 | 003198 | MEDI-DOSE, INC | 2/8/2010 | 184.65 |
| 000022799 | 000264 | MEDICAL IMAGING INC | 1/11/2010 | 380.08 |
| 000022575 | 000266 | MEDLINE | 12/1/2009 | 3,607.35 |
| 000020029 | 000266 | MEDLINE | 12/21/2009 | 533.55 |
| 000020798 | 000266 | MEDLINE | 12/28/2009 | 474.50 |
| 000018938 | 000266 | MEDLINE | 1/14/2010 | 473.36 |
| 000018856 | 000266 | MEDLINE | 1/19/2010 | 1,418.99 |
| 000022879 | 000266 | MEDLINE | 1/26/2010 | 3,277.11 |
| 000019833 | 000266 | MEDLINE | 1/28/2010 | 3,256.42 |
| 000022960 | 000266 | MEDLINE | 2/9/2010 | 7,459.83 |
| 000018487 | 000266 | MEDLINE | 2/24/2010 | 365.90 |
| 000023129 | 000266 | MEDLINE | 3/3/2010 | 362.70 |
| 000010659 | 000266 | MEDLINE | 3/5/2010 | 1,797.41 |
| 000010655 | 000266 | MEDLINE | 3/8/2010 | 2,776.30 |
| 000021184 | 000791 | MERCEDES MEDICAL, INC | 12/7/2009 | 121.19 |
| 000023019 | 000791 | MERCEDES MEDICAL, INC | 2/17/2010 | 928.21 |
| 000018446 | 000791 | MERCEDES MEDICAL, INC | 2/25/2010 | 601.54 |
| 000022621 | 000620 | MERLINS SERVICE CENTER | 12/8/2009 | 1,000.00 |
| 000022626 | 000620 | MERLINS SERVICE CENTER | 12/18/2009 | 1,249.50 |
| 000022776 | 000620 | MERLINS SERVICE CENTER | 1/5/2010 | 1,249.50 |
| 000022850 | 000620 | MERLINS SERVICE CENTER | 1/20/2010 | 1,275.00 |
| 000019107 | 000661 | MEYER DISTRIBUTING CO | 1/27/2010 | -310.89 |
| 000019108 | 000661 | MEYER DISTRIBUTING CO | 1/27/2010 | 310.89 |
| 000020814 | 000822 | MICROSERV | 12/2/2009 | 26.00 |
| 000022772 | 000822 | MICROSERV | 1/4/2010 | 26.00 |
| 000020221 | 000822 | MICROSERV | 2/2/2010 | 26.00 |
| 000023138 | 000822 | MICROSERV | 3/2/2010 | 26.00 |
| 000022769 | 080955 | MIDDLEKOOP, ORRIE | 1/4/2010 | 40.00 |
| 000022793 | 080958 | MIDDLEKOOP, ORRIE | 1/7/2010 | 40.00 |
| 000022948 | 080963 | MIDDLEKOOP, ORRIE | 2/5/2010 | 40.00 |
| 000022630 | 080952 | MILLER, PAULA C | 12/8/2009 | 40.00 |
| 000022770 | 080956 | MILLER, PAULA C | 1/4/2010 | 40.00 |
| 000022950 | 080965 | MILLER, PAULA C | 2/5/2010 | 40.00 |
| 000022716 | 000276 | MINERT & ASSOCIATES, INC. | 12/28/2009 | 160.69 |
| 000021241 | 003541 | MOHAWK HOSPITAL EQUIP | 12/4/2009 | 309.95 |
| 000022591 | 000045 | MORGAN, CORALIE | 12/2/2009 | 48.23 |
| 000022662 | 000045 | MORGAN, CORALIE | 12/16/2009 | 96.46 |
| 000022726 | 000045 | MORGAN, CORALIE | 12/30/2009 | 48.23 |
| 000022812 | 000045 | MORGAN, CORALIE | 1/14/2010 | 159.00 |
| 000022904 | 000045 | MORGAN, CORALIE | 1/28/2010 | 159.00 |
| 000022967 | 000045 | MORGAN, CORALIE | 2/10/2010 | 26.50 |
| 000023094 | 005572 | NANCY KEELE | 2/25/2010 | 56.16 |
| 000022937 | 000620 | NATHAN'S SERVICE CENTER | 2/3/2010 | 500.00 |

# Checks Written Report (General Fund)

Sorted By Vendor Name
For Check Dates 12/1/2009 to 3/9/2010

| Check # | Vendor Number | Vendor Name | Check Date | Gross Amount |
|---|---|---|---|---|
| 000022989 | 000620 | NATHAN'S SERVICE CENTER | 2/10/2010 | 2,559.00 |
| 000022767 | 000047 | NEED A NURSE MEDICAL | 1/4/2010 | 16,274.13 |
| 000022773 | 000047 | NEED A NURSE MEDICAL | 1/4/2010 | 160.00 |
| 000022694 | 000081 | NETWORK SERVICES COMPANY | 12/18/2009 | 84.08 |
| 000023107 | 000081 | NETWORK SERVICES COMPANY | 2/26/2010 | 318.04 |
| 000022595 | 000887 | NICHOELLE WALL | 12/2/2009 | 87.36 |
| 000022670 | 000887 | NICHOELLE WALL | 12/16/2009 | 2,687.36 |
| 000022731 | 000887 | NICHOELLE WALL | 12/30/2009 | 202.75 |
| 000022814 | 000887 | NICHOELLE WALL | 1/14/2010 | 211.39 |
| 000022907 | 000887 | NICHOELLE WALL | 1/28/2010 | 211.38 |
| 000022975 | 000887 | NICHOELLE WALL | 2/10/2010 | 187.39 |
| 000023055 | 000887 | NICHOELLE WALL | 2/24/2010 | 139.38 |
| 000022712 | 000285 | NORCO | 12/23/2009 | 1,942.67 |
| 000022788 | 000285 | NORCO | 1/7/2010 | 2,011.88 |
| 000023068 | 000285 | NORCO | 2/25/2010 | 1,864.65 |
| 000022619 | 002564 | NORTHWEST COMPUTER | 12/7/2009 | 1,102.00 |
| 000022852 | 002564 | NORTHWEST COMPUTER | 1/20/2010 | 1,121.50 |
| 000020822 | 002005 | NOTEWORTHY MEDICAL | 12/2/2009 | 661.50 |
| 000018846 | 002005 | NOTEWORTHY MEDICAL | 1/21/2010 | 735.00 |
| 000019034 | 000063 | OFFICE MAX | 1/8/2010 | 173.80 |
| 000018953 | 000063 | OFFICE MAX | 1/13/2010 | 95.41 |
| 000022864 | 000835 | OLYMPUS FINANCIAL SERVICE | 1/22/2010 | 799.45 |
| 000022974 | 000835 | OLYMPUS FINANCIAL SERVICE | 2/10/2010 | 799.45 |
| 000023161 | 000835 | OLYMPUS FINANCIAL SERVICE | 3/8/2010 | 799.45 |
| 000022839 | 001117 | OMNI SECURITY SYSTEMS | 1/18/2010 | 905.00 |
| 000022622 | 000902 | ORTHO-CLINICAL DIAGNSTICS | 12/8/2009 | 9,000.00 |
| 000019108 | 112323 | OSMETECH | 1/27/2010 | 476.84 |
| 000019108 | 112323 | OSMETECH | 1/27/2010 | -476.84 |
| 000021173 | 006245 | OSSUR NORTH AMERICA | 12/7/2009 | 63.73 |
| 000018872 | 006245 | OSSUR NORTH AMERICA | 1/15/2010 | 217.58 |
| 000022856 | 006245 | OSSUR NORTH AMERICA | 1/21/2010 | 136.50 |
| 000020259 | 006245 | OSSUR NORTH AMERICA | 1/25/2010 | 724.52 |
| 000019634 | 006245 | OSSUR NORTH AMERICA | 2/16/2010 | 140.77 |
| 000019608 | 006245 | OSSUR NORTH AMERICA | 2/17/2010 | 0.00 |
| 000022576 | 000290 | OWENS & MINOR | 12/1/2009 | 65.74 |
| 000022651 | 000290 | OWENS & MINOR | 12/11/2009 | 30.67 |
| 000022600 | 000020 | PAMELA HARTMAN | 12/3/2009 | 123.30 |
| 000022683 | 000020 | PAMELA HARTMAN | 12/17/2009 | 36.03 |
| 000022822 | 000020 | PAMELA HARTMAN | 1/15/2010 | 71.00 |
| 000023043 | 000020 | PAMELA HARTMAN | 2/23/2010 | 71.00 |
| 000023072 | 000020 | PAMELA HARTMAN | 2/25/2010 | 509.28 |
| 000022840 | 001304 | PEPSI OF IDAHO FALLS | 1/18/2010 | 167.60 |
| 000023117 | 001304 | PEPSI OF IDAHO FALLS | 2/26/2010 | 75.33 |
| 000022589 | 009852 | PETERSON KIM | 12/1/2009 | 63.70 |
| 000022681 | 009852 | PETERSON KIM | 12/16/2009 | 52.98 |
| 000022862 | 000690 | PETTY CASH | 1/22/2010 | 200.00 |
| 000019108 | 000877 | PMC PHARMACY | 1/27/2010 | 25.74 |
| 000019108 | 000877 | PMC PHARMACY | 1/27/2010 | -25.74 |
| 000019034 | 000301 | PMI COMPUTER SUPPLIES | 1/28/2010 | 104.69 |
| 000022905 | 000133 | PORTNEUF MEDICAL CENTER | 1/28/2010 | 286.80 |
| 000022611 | 004656 | POST MASTER | 12/3/2009 | 100.00 |
| 000022709 | 004656 | POST MASTER | 12/22/2009 | 88.00 |
| 000022866 | 004656 | POST MASTER | 1/22/2010 | 88.00 |
| 000023040 | 004656 | POST MASTER | 2/22/2010 | 56.00 |
| 000023136 | 004656 | POST MASTER | 3/2/2010 | 88.00 |
| 000022655 | 005102 | PRECISION BILLING SERVICE | 12/14/2009 | 12,990.64 |
| 000022719 | 005102 | PRECISION BILLING SERVICE | 12/28/2009 | 10,901.92 |
| 000022804 | 005102 | PRECISION BILLING SERVICE | 1/12/2010 | 11,519.22 |

3/9/2010
2:12:23PM

# Checks Written Report (General Fund)

Sorted By Vendor Name
For Check Dates 12/1/2009 to 3/9/2010

| Check # | Vendor Number | Vendor Name | Check Date | Gross Amount |
|---|---|---|---|---|
| 000022880 | 005102 | PRECISION BILLING SERVICE | 1/26/2010 | 10,131.89 |
| 000022964 | 005102 | PRECISION BILLING SERVICE | 2/9/2010 | 12,300.84 |
| 000023065 | 005102 | PRECISION BILLING SERVICE | 2/24/2010 | 13,154.55 |
| 000022627 | 011402 | PRECISION CREDENTIALING | 12/8/2009 | 507.00 |
| 000022789 | 000305 | PRECISION INSTRUMENTS | 1/7/2010 | 105.00 |
| 000022646 | 004422 | PREPAID LEGAL SERVICES | 12/9/2009 | 462.25 |
| 000022654 | 004422 | PREPAID LEGAL SERVICES | 12/14/2009 | 462.25 |
| 000022817 | 004422 | PREPAID LEGAL SERVICES | 1/14/2010 | 462.25 |
| 000022943 | 004422 | PREPAID LEGAL SERVICES | 2/5/2010 | 462.25 |
| 000023046 | 008020 | PURSER, MICHELLE | 2/23/2010 | 27.24 |
| 000023099 | 008020 | PURSER, MICHELLE | 2/25/2010 | 55.68 |
| 000019108 | 008554 | QUEST DIAGNOSTICS | 1/27/2010 | 153.67 |
| 000019108 | 008554 | QUEST DIAGNOSTICS | 1/27/2010 | -153.67 |
| 000019108 | 001021 | QWEST DEX | 1/27/2010 | 45.49 |
| 000019108 | 001021 | QWEST DEX | 1/27/2010 | -45.49 |
| 000022981 | 005221 | RADIOLOGY TECHNOLOGY | 2/10/2010 | 1,500.00 |
| 000022644 | 000739 | RAPID-TYPE | 12/9/2009 | 416.07 |
| 000022777 | 000739 | RAPID-TYPE | 1/5/2010 | 349.25 |
| 000022992 | 000739 | RAPID-TYPE | 2/11/2010 | 343.58 |
| 000022958 | 000077 | REDWOOD TOXICOLOGY LAB,IN | 2/9/2010 | 10.00 |
| 000022588 | 009851 | REGENCE BLUESHIELD | 12/1/2009 | 131.49 |
| 000022877 | 070201 | REGENCE BLUESHIELD OF IDA | 1/25/2010 | 46,987.00 |
| 000023009 | 070201 | REGENCE BLUESHIELD OF IDA | 2/16/2010 | 46,987.00 |
| 000022734 | 002414 | ROBIN  MANGAN | 12/30/2009 | 22.57 |
| 000022979 | 002414 | ROBIN  MANGAN | 2/10/2010 | 49.60 |
| 000023058 | 002414 | ROBIN  MANGAN | 2/24/2010 | 22.00 |
| 000023017 | 000986 | ROCKY MOUNTAIN ARTIFICIAL | 2/17/2010 | 400.00 |
| 000022926 | 000513 | ROCKY MOUNTAIN BOILER | 2/1/2010 | 1,194.10 |
| 000023159 | 000513 | ROCKY MOUNTAIN BOILER | 3/8/2010 | 900.00 |
| 000022710 | 000360 | ROCKY MTN POWER | 12/22/2009 | 2,669.73 |
| 000022878 | 000360 | ROCKY MTN POWER | 1/27/2010 | 2,783.99 |
| 000023044 | 000360 | ROCKY MTN POWER | 2/23/2010 | 2,733.45 |
| 000023047 | 000360 | ROCKY MTN POWER | 2/25/2010 | 2,982.57 |
| 000023154 | 007468 | ROLLIN SHUTTLE | 3/8/2010 | 60.50 |
| 000022586 | 007585 | ROSEMARIE MULLENIX | 12/1/2009 | 71.57 |
| 000022679 | 007585 | ROSEMARIE MULLENIX | 12/16/2009 | 31.03 |
| 000022738 | 007585 | ROSEMARIE MULLENIX | 12/30/2009 | 9.19 |
| 000022986 | 007585 | ROSEMARIE MULLENIX | 2/10/2010 | 14.45 |
| 000022618 | 000324 | SAM'S CLUB | 12/4/2009 | 251.38 |
| 000022700 | 000324 | SAM'S CLUB | 12/18/2009 | 273.22 |
| 000022820 | 000324 | SAM'S CLUB | 1/15/2010 | 410.85 |
| 000022895 | 000324 | SAM'S CLUB | 1/27/2010 | 319.20 |
| 000023026 | 000324 | SAM'S CLUB | 2/18/2010 | 344.40 |
| 000022941 | 000514 | SAMMONS PRESTON | 2/5/2010 | 47.16 |
| 000023079 | 000557 | SANDRA MAYNARD | 2/25/2010 | 64.64 |
| 000022643 | 000639 | SCHMITT ENTERPRISES | 12/9/2009 | 20,365.95 |
| 000022858 | 000639 | SCHMITT ENTERPRISES | 1/21/2010 | 21,413.45 |
| 000023016 | 000639 | SCHMITT ENTERPRISES | 2/17/2010 | 22,333.45 |
| 000022626 | 003854 | SCHOOL HEALTH CORP | 12/8/2009 | 88.90 |
| 000022965 | 080966 | SCHWARTZ, TANNER D | 2/9/2010 | 28.88 |
| 000022946 | 010275 | SEARLE, TRESA | 2/5/2010 | 56.28 |
| 000023100 | 010275 | SEARLE, TRESA | 2/25/2010 | 265.12 |
| 000018822 | 000865 | SIEMANS HEALTHCARE | 1/25/2010 | 310.96 |
| 000022881 | 000865 | SIEMANS HEALTHCARE | 1/26/2010 | 89.66 |
| 000022660 | 000351 | SOURCEONE HEALTHCARE TECH | 12/16/2009 | 427.44 |
| 000022884 | 000351 | SOURCEONE HEALTHCARE TECH | 1/26/2010 | 742.73 |
| 000020119 | 004774 | STANDARD EQUIPMENT | 12/14/2009 | 126.21 |
| 000022988 | 008856 | STAPLES | 2/10/2010 | 133.31 |

3/9/2010
2:12:23PM

# Checks Written Report (General Fund)

Page: 12

Sorted By Vendor Name
For Check Dates 12/1/2009 to 3/9/2010

| Check # | Vendor Number | Vendor Name | Check Date | Gross Amount |
|---|---|---|---|---|
| 000010662 | 008856 | STAPLES | 3/4/2010 | 151.11 |
| 000023015 | 000338 | STATE INSURANCE FUND | 2/17/2010 | 17,796.00 |
| 000023152 | 000338 | STATE INSURANCE FUND | 3/4/2010 | 17,795.00 |
| 000022608 | 000441 | STATE TAX COMMISSION | 12/3/2009 | 100.00 |
| 000022689 | 000441 | STATE TAX COMMISSION | 12/17/2009 | 100.00 |
| 000022747 | 000441 | STATE TAX COMMISSION | 12/31/2009 | 100.00 |
| 000022829 | 000441 | STATE TAX COMMISSION | 1/15/2010 | 225.00 |
| 000022925 | 000441 | STATE TAX COMMISSION | 2/1/2010 | 125.00 |
| 000022932 | 000441 | STATE TAX COMMISSION | 1/15/2010 | 225.00 |
| 000019658 | 000441 | STATE TAX COMMISSION | 2/11/2010 | 40,000.00 |
| 000023111 | 000441 | STATE TAX COMMISSION | 2/26/2010 | 125.00 |
| 000022617 | 001063 | STEELE, KERRY | 12/4/2009 | 48.23 |
| 000022623 | 001063 | STEELE, KERRY | 12/8/2009 | 426.58 |
| 000022672 | 001063 | STEELE, KERRY | 12/16/2009 | 120.57 |
| 000022809 | 001063 | STEELE, KERRY | 1/13/2010 | 106.00 |
| 000022833 | 001063 | STEELE, KERRY | 1/15/2010 | 79.50 |
| 000022968 | 000188 | STEVE KINGERY | 2/10/2010 | 220.00 |
| 000023033 | 007002 | STRECK LABORATORIES, INC. | 2/19/2010 | 455.33 |
| 000023095 | 005841 | SUSAN COLLINS | 2/25/2010 | 321.76 |
| 000022836 | 000023 | SWIRE COCA-COLA | 1/18/2010 | 168.48 |
| 000023103 | 000023 | SWIRE COCA-COLA | 2/26/2010 | 69.80 |
| 000022756 | 000222 | SYMETRA LIFE INSURANCE CO | 1/4/2010 | 22,529.50 |
| 000022760 | 000222 | SYMETRA LIFE INSURANCE CO | 1/4/2010 | 15,204.02 |
| 000022798 | 000222 | SYMETRA LIFE INSURANCE CO | 1/11/2010 | 799.23 |
| 000023157 | 000222 | SYMETRA LIFE INSURANCE CO | 3/8/2010 | 1,426.92 |
| 000022577 | 000342 | SYSCO FOOD SERVICE | 12/1/2009 | 1,138.41 |
| 000022634 | 000342 | SYSCO FOOD SERVICE | 12/8/2009 | 3,230.34 |
| 000022659 | 000342 | SYSCO FOOD SERVICE | 12/16/2009 | 1,286.58 |
| 000022713 | 000342 | SYSCO FOOD SERVICE | 12/23/2009 | 637.27 |
| 000022780 | 000342 | SYSCO FOOD SERVICE | 1/5/2010 | 2,612.70 |
| 000018867 | 000342 | SYSCO FOOD SERVICE | 1/15/2010 | 1,182.64 |
| 000019060 | 000342 | SYSCO FOOD SERVICE | 1/29/2010 | 1,534.03 |
| 000019016 | 000342 | SYSCO FOOD SERVICE | 2/1/2010 | 74.10 |
| 000019715 | 000342 | SYSCO FOOD SERVICE | 2/5/2010 | 2,228.23 |
| 000022966 | 000342 | SYSCO FOOD SERVICE | 2/11/2010 | 105.21 |
| 000022997 | 000342 | SYSCO FOOD SERVICE | 2/12/2010 | 971.88 |
| 000019448 | 000342 | SYSCO FOOD SERVICE | 2/19/2010 | 2,106.68 |
| 000023034 | 000342 | SYSCO FOOD SERVICE | 2/22/2010 | 20.80 |
| 000018432 | 000342 | SYSCO FOOD SERVICE | 2/26/2010 | 873.48 |
| 000010661 | 000342 | SYSCO FOOD SERVICE | 3/4/2010 | 69.46 |
| 000022596 | 001075 | TAMARA K GILLINGS | 12/2/2009 | 4,112.37 |
| 000022673 | 001075 | TAMARA K GILLINGS | 12/16/2009 | 2,454.37 |
| 000022599 | 000871 | TARTAN GROUP | 12/3/2009 | 240.43 |
| 000019108 | 001005 | TECHNICAL HEALTH RESOURCE | 1/27/2010 | 270.00 |
| 000019108 | 001005 | TECHNICAL HEALTH RESOURCE | 1/27/2010 | -270.00 |
| 000022647 | 009486 | TECK AMERICAN INCORP | 12/9/2009 | 48.80 |
| 000019108 | 000343 | TEDAN | 1/27/2010 | 360.04 |
| 000019108 | 000343 | TEDAN | 1/27/2010 | 166.56 |
| 000019108 | 000343 | TEDAN | 1/27/2010 | -526.60 |
| 000022665 | 000466 | TERRI HAAKMA | 12/16/2009 | 414.96 |
| 000022727 | 000466 | TERRI HAAKMA | 12/30/2009 | 414.96 |
| 000022961 | 000344 | TETON PHARMACY | 2/9/2010 | 924.27 |
| 000022723 | 080953 | TIM CAREY | 12/29/2009 | 46.38 |
| 000022871 | 000681 | TIM CAREY | 1/22/2010 | 300.00 |
| 000022607 | 000440 | TOMLINSON, TIMOTHY | 12/3/2009 | 3,719.39 |
| 000022653 | 064010 | TOMLINSON, TIMOTHY | 12/14/2009 | 1,064.15 |
| 000022857 | 000440 | TOMLINSON, TIMOTHY | 1/21/2010 | 6,287.72 |
| 000023145 | 080969 | TRICARE WESTERN | 3/3/2010 | 2,174.75 |

3/9/2010
2:12:23PM

# Checks Written Report (General Fund)

Sorted By Vendor Name
For Check Dates 12/1/2009 to 3/9/2010

| Check # | Vendor Number | Vendor Name | Check Date | Gross Amount |
|---|---|---|---|---|
| 000022893 | 009554 | TUNDRA SPECIALTIES | 1/26/2010 | 28.97 |
| 000019108 | 002401 | U & I KIWANIAN | 1/27/2010 | 145.00 |
| 000019108 | 002401 | U & I KIWANIAN | 1/27/2010 | -145.00 |
| 000020805 | 004104 | UCN | 12/28/2009 | 160.09 |
| 000019495 | 004104 | UCN | 2/19/2010 | 156.03 |
| 000018437 | 004104 | UCN | 2/26/2010 | 142.70 |
| 000022764 | 000707 | UNUM LIFE INSURANCE CO | 1/4/2010 | 14,847.30 |
| 000021239 | 005124 | UPS | 12/4/2009 | 21.25 |
| 000021196 | 005124 | UPS | 12/7/2009 | 28.41 |
| 000020044 | 005124 | UPS | 12/21/2009 | 18.34 |
| 000019906 | 005124 | UPS | 12/28/2009 | 19.24 |
| 000018860 | 005124 | UPS | 1/19/2010 | 19.74 |
| 000019161 | 005124 | UPS | 1/28/2010 | 26.54 |
| 000018466 | 005124 | UPS | 2/25/2010 | 26.41 |
| 000022578 | 000401 | US BANK | 12/1/2009 | 264.11 |
| 000022717 | 000401 | US BANK | 12/28/2009 | 25.87 |
| 000022872 | 000731 | US BANK | 1/22/2010 | 23,255.35 |
| 000019108 | 132628 | USPHARMACAL | 1/27/2010 | 139.38 |
| 000019108 | 132628 | USPHARMACAL | 1/27/2010 | -139.38 |
| 000022791 | 000417 | V-I OIL COMPANY | 1/7/2010 | 1,937.26 |
| 000023037 | 000417 | V-I OIL COMPANY | 2/22/2010 | 2,558.92 |
| 000020899 | 004284 | VACCINE SHOPPE | 12/1/2009 | 960.18 |
| 000022682 | 002050 | VALLEY OFFICE SYSTEMS INC | 12/17/2009 | 309.75 |
| 000018994 | 002050 | VALLEY OFFICE SYSTEMS INC | 1/8/2010 | 309.75 |
| 000022860 | 002050 | VALLEY OFFICE SYSTEMS INC | 1/22/2010 | 309.75 |
| 000019630 | 002050 | VALLEY OFFICE SYSTEMS INC | 2/16/2010 | 309.75 |
| 000020794 | 000591 | VERIZON WIRELESS | 12/29/2009 | 254.06 |
| 000022729 | 000591 | VERIZON WIRELESS | 12/30/2009 | 393.64 |
| 000022911 | 000591 | VERIZON WIRELESS | 1/29/2010 | 237.76 |
| 000023053 | 000591 | VERIZON WIRELESS | 2/24/2010 | 769.12 |
| 000010668 | 000591 | VERIZON WIRELESS | 3/1/2010 | 101.79 |
| 000022587 | 008875 | VICKI DUNN | 12/1/2009 | 103.28 |
| 000022680 | 008875 | VICKI DUNN | 12/16/2009 | 25.02 |
| 000022854 | 008875 | VICKI DUNN | 1/20/2010 | 99.00 |
| 000022751 | 004503 | VISION SERVICE PLAN (ID) | 12/31/2009 | 1,249.02 |
| 000022865 | 004503 | VISION SERVICE PLAN (ID) | 1/22/2010 | 1,047.70 |
| 000023008 | 004503 | VISION SERVICE PLAN (ID) | 2/16/2010 | 962.33 |
| 000022945 | 009541 | VOCATIONAL REHABILITATION | 2/5/2010 | 72.12 |
| 000019108 | 000118 | WEAVER AND ASSOCIATES | 1/27/2010 | 0.00 |
| 000020834 | 000089 | WELLS FARGO BANK CHARGES | 12/1/2009 | 79.00 |
| 000020891 | 000089 | WELLS FARGO BANK CHARGES | 12/2/2009 | 15.00 |
| 000021270 | 000089 | WELLS FARGO BANK CHARGES | 12/4/2009 | 15.00 |
| 000021204 | 000089 | WELLS FARGO BANK CHARGES | 12/7/2009 | 15.00 |
| 000020141 | 000089 | WELLS FARGO BANK CHARGES | 12/8/2009 | 15.00 |
| 000020092 | 000089 | WELLS FARGO BANK CHARGES | 12/14/2009 | 873.00 |
| 000022657 | 000089 | WELLS FARGO BANK CHARGES | 12/16/2009 | 15.00 |
| 000022698 | 000089 | WELLS FARGO BANK CHARGES | 12/18/2009 | 15.00 |
| 000020059 | 000089 | WELLS FARGO BANK CHARGES | 12/21/2009 | 15.00 |
| 000022703 | 000089 | WELLS FARGO BANK CHARGES | 12/22/2009 | 15.00 |
| 000019949 | 000089 | WELLS FARGO BANK CHARGES | 12/24/2009 | 15.00 |
| 000019920 | 000089 | WELLS FARGO BANK CHARGES | 12/28/2009 | 15.00 |
| 000021433 | 000089 | WELLS FARGO BANK CHARGES | 12/31/2009 | 130.39 |
| 000022721 | 000089 | WELLS FARGO BANK CHARGES | 12/31/2009 | 15.00 |
| 000022774 | 000089 | WELLS FARGO BANK CHARGES | 1/5/2010 | 27.00 |
| 000022805 | 000089 | WELLS FARGO BANK CHARGES | 1/13/2010 | 77.60 |
| 000022811 | 000089 | WELLS FARGO BANK CHARGES | 1/14/2010 | 15.00 |
| 000022835 | 000089 | WELLS FARGO BANK CHARGES | 1/19/2010 | 15.00 |
| 000020243 | 000089 | WELLS FARGO BANK CHARGES | 1/26/2010 | 15.00 |

3/9/2010
2:12:23PM

# Checks Written Report (General Fund)

Page: 14

Sorted By Vendor Name
For Check Dates 12/1/2009 to 3/9/2010

| Check # | Vendor Numher | Vendor Name | Check Date | Gross Amount |
|---|---|---|---|---|
| 000020227 | 000089 | WELLS FARGO BANK CHARGES | 1/27/2010 | 15.00 |
| 000022902 | 000089 | WELLS FARGO BANK CHARGES | 1/28/2010 | 15.00 |
| 000022912 | 000089 | WELLS FARGO BANK CHARGES | 1/29/2010 | 110.85 |
| 000019037 | 000089 | WELLS FARGO BANK CHARGES | 2/1/2010 | 15.00 |
| 000022919 | 000089 | WELLS FARGO BANK CHARGES | 2/2/2010 | 15.00 |
| 000020144 | 000089 | WELLS FARGO BANK CHARGES | 2/3/2010 | 15.00 |
| 000019879 | 000089 | WELLS FARGO BANK CHARGES | 2/4/2010 | 15.00 |
| 000019796 | 000089 | WELLS FARGO BANK CHARGES | 2/8/2010 | 15.00 |
| 000022951 | 000089 | WELLS FARGO BANK CHARGES | 2/8/2010 | 15.00 |
| 000019669 | 000089 | WELLS FARGO BANK CHARGES | 2/10/2010 | 15.00 |
| 000022990 | 000089 | WELLS FARGO BANK CHARGES | 2/11/2010 | 15.00 |
| 000019652 | 000089 | WELLS FARGO BANK CHARGES | 2/16/2010 | 15.00 |
| 000019611 | 000089 | WELLS FARGO BANK CHARGES | 2/17/2010 | 15.00 |
| 000019401 | 000089 | WELLS FARGO BANK CHARGES | 2/24/2010 | 32.00 |
| 000019440 | 000089 | WELLS FARGO BANK CHARGES | 2/24/2010 | 15.00 |
| 000023071 | 000089 | WELLS FARGO BANK CHARGES | 2/25/2010 | 15.00 |
| 000018442 | 000089 | WELLS FARGO BANK CHARGES | 2/26/2010 | 15.00 |
| 000010671 | 000089 | WELLS FARGO BANK CHARGES | 2/26/2010 | 118.47 |
| 000023140 | 000089 | WELLS FARGO BANK CHARGES | 3/3/2010 | 15.00 |
| 000010660 | 000089 | WELLS FARGO BANK CHARGES | 3/5/2010 | 15.00 |
| 000010657 | 000089 | WELLS FARGO BANK CHARGES | 3/8/2010 | 15.00 |
| 000019108 | 001475 | WESTERN HEALTH CARE CORP | 1/27/2010 | 1,533.95 |
| 000019108 | 001475 | WESTERN HEALTH CARE CORP | 1/27/2010 | -1,533.95 |
| 000022604 | 000365 | WOLTERS KLUWER HEALTH | 12/3/2009 | 499.95 |
| 000022755 | 000375 | YOST OFFICE SYSTEMS | 1/4/2010 | 987.00 |
| 000022645 | 004258 | ZURICH DEDUCTABLE RECOVER | 12/9/2009 | 32.00 |

**Grand Total    1,454,240.52**

_____          _____
Signature                                         Date

_____          _____
Signature                                         Date

3/9/2010
2:12:23PM

# Checks Written Report (General Fund)

Page: 1

Sorted By Vendor Name
For Check Dates 12/1/2009 to 3/9/2010

| Check # | Vendor Number | Vendor Name | Check Date | Gross Amount |
|---------|---------------|-------------|------------|--------------|
| 000022957 | 000266 | .MEDLINE | 2/12/2010 | 3,059.89 |
| 000019625 | 000266 | .MEDLINE | 2/16/2010 | 2,639.28 |
| 000019556 | 000266 | .MEDLINE | 2/17/2010 | 242.33 |
| 000023031 | 000266 | .MEDLINE | 2/19/2010 | 191.74 |
| 000022588 | 009851 | ** VOIDED CHECK ** | 12/1/2009 | -131.49 |
| 000020810 | 000800 | ** VOIDED CHECK ** | 12/4/2009 | -933.61 |
| 000022580 | 000698 | ** VOIDED CHECK ** | 12/4/2009 | -126.49 |
| 000022756 | 000222 | ** VOIDED CHECK ** | 1/4/2010 | -22,529.50 |
| 000022702 | 000116 | ** VOIDED CHECK ** | 1/11/2010 | -2,600.00 |
| 000022532 | 000260 | ** VOIDED CHECK ** | 1/12/2010 | -103.03 |
| 000022809 | 001063 | ** VOIDED CHECK ** | 1/14/2010 | -106.00 |
| 000022841 | 007815 | ** VOIDED CHECK ** | 1/18/2010 | -644.39 |
| 000022322 | 005542 | ** VOIDED CHECK ** | 1/26/2010 | -600.00 |
| 000022361 | 000748 | ** VOIDED CHECK ** | 1/26/2010 | -50.00 |
| 000022863 | 000832 | ** VOIDED CHECK ** | 1/27/2010 | -15,169.00 |
| 000022879 | 000266 | ** VOIDED CHECK ** | 1/29/2010 | -3,277.11 |
| 000022944 | 007056 | ** VOIDED CHECK ** | 2/5/2010 | -164.74 |
| 000022763 | 000102 | ** VOIDED CHECK ** | 2/9/2010 | -1,403.38 |
| 000019658 | 000441 | ** VOIDED CHECK ** | 2/11/2010 | -40,000.00 |
| 000022409 | 000887 | ** VOIDED CHECK ** | 2/18/2010 | -87.36 |
| 000022764 | 000707 | ** VOIDED CHECK ** | 2/18/2010 | -14,847.30 |
| 000023131 | 000223 | ** VOIDED CHECK ** | 3/3/2010 | -2,118.75 |
| 000023024 | 000657 | A & A | 2/17/2010 | 29.18 |
| 000022868 | 080959 | AETNA | 1/22/2010 | 85.50 |
| 000022652 | 000691 | AFLAC | 12/15/2009 | 64.38 |
| 000019573 | 000691 | AFLAC | 2/17/2010 | 96.57 |
| 000022758 | 000982 | AICCO, INC | 1/4/2010 | 5,130.18 |
| 000022808 | 000982 | AICCO, INC | 1/13/2010 | 256.51 |
| 000023007 | 000982 | AICCO, INC | 2/16/2010 | 5,386.69 |
| 000023132 | 000982 | AICCO, INC | 3/2/2010 | 5,130.18 |
| 000022781 | 000581 | ALL AMERICAN CLEANING | 1/5/2010 | 14,066.76 |
| 000022801 | 004646 | AMBRA SCOUTEN | 1/11/2010 | 262.05 |
| 000023091 | 004646 | AMBRA SCOUTEN | 2/25/2010 | 39.68 |
| 000022963 | 000702 | AMERICAN QUALITY FOODS | 2/9/2010 | 143.16 |
| 000022702 | 000116 | AMERICAN RED CROSS | 12/18/2009 | 2,600.00 |
| 000022705 | 600116 | AMERICAN RED CROSS | 12/22/2009 | 780.00 |
| 000022875 | 000116 | AMERICAN RED CROSS | 1/25/2010 | 520.00 |
| 000018836 | 000116 | AMERICAN RED CROSS | 1/25/2010 | 0.00 |
| 000023012 | 000116 | AMERICAN RED CROSS | 2/17/2010 | 1,410.00 |
| 000023151 | 000116 | AMERICAN RED CROSS | 3/4/2010 | 1,369.00 |
| 000022748 | 000508 | AMERICAN SOLUTIONS FOR BU | 12/31/2009 | 477.57 |
| 000022779 | 000508 | AMERICAN SOLUTIONS FOR BU | 1/5/2010 | 197.10 |
| 000019901 | 000508 | AMERICAN SOLUTIONS FOR BU | 2/3/2010 | 359.98 |
| 000023052 | 000508 | AMERICAN SOLUTIONS FOR BU | 2/24/2010 | 137.84 |
| 000022639 | C00107 | AMY BETZER | 12/9/2009 | 250.00 |
| 000022715 | C00107 | AMY BETZER | 12/28/2009 | 60.50 |
| 000022794 | C00107 | AMY BETZER | 1/8/2010 | 150.00 |
| 000022837 | C00107 | AMY BETZER | 1/18/2010 | 27.67 |
| 000022996 | C00107 | AMY BETZER | 2/11/2010 | 75.00 |
| 000023041 | C00107 | AMY BETZER | 2/22/2010 | 100.00 |
| 000022624 | C02215 | ANGELA KARR | 12/8/2009 | 25.00 |
| 000022718 | C02215 | ANGELA KARR | 12/28/2009 | 25.00 |
| 000023018 | C02215 | ANGELA KARR | 2/17/2010 | 25.00 |
| 000022778 | C02751 | ANNA LONG R.D. L.D | 1/5/2010 | 271.50 |
| 000022942 | C02751 | ANNA LONG R.D. L.D | 2/5/2010 | 346.50 |
| 000022637 | C06985 | ANNA PEREZ | 12/8/2009 | 500.00 |